_____FILED          _____ENTERED
_____LOGGED     JH    RECEIVED

DATE: **August 7, 2019**
AT GREENBELT
CLERK U.S. DISTRICT COURT
DISTRICT OF MARYLAND
BY DEPUTY: JMH

**United States of America**

**vs.**

**Lee Elbaz**

**Criminal No. TDC-18-0157**                    **Government Trial Exhibits**

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1 | | | | Excerpts of Lee Elbaz Post-Arrest Interview Video (full interview not provided; excerpts listed as separate exhibits below) |
| 1S | | | | Transcription of Elbaz Arrest Video (full contents not provided as exhibits; excerpts listed as separate exhibits below) |
| 1.1 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.1S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.2 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.2S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.3 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.3S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.4 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.4S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.5 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.5S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.6 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.6S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.7 | 7/24/19 | 7/24/19 | Gregory Fine | Excerpt of Lee Elbaz post-arrest video |

1

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 1.7S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.8 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.8S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.9 | | | | Excerpt of Lee Elbaz post-arrest video |
| 1.9S | | | | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.10 | 7/24/19 | 7/24/19 | Gregory Fine | Excerpt of Lee Elbaz post-arrest video |
| 1.10S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of excerpt of Lee Elbaz post-arrest video |
| 1.11 | 7/24/19 | 7/24/19 | Gregory Fine | **video – interrogation room** |
| 1.11S | 7/24/19 | 7/24/19 | Gregory Fine | **Transcription of interrogation video** |
| 1.12 | 7/23/1 | 7/23/19 | Gregory Fine | Excerpt of Lee Elbaz post-arrest video |
| 1.12S | 7/23/19 | 7/23/19 | Gregory Fine | Transcript of excerpt of Lee Elbaz post-arrest video |
| 1.16 | 7/24/19 | 7/24/19 | Gregory Fine | Recording |
| 1.16S | 7/24/19 | 7/24/19 | Gregory Fine | Transcript of recording |
| 2 | 7/26/19 | 7/26/19 | Austin Smith | Email from John Ried to Jim Corsetty (jcorsetty@gmail.com) re: *Suisse Banc Details* |
| 3 | 7/24/19 | 7/24/19 | Gregory Fine | Email from BinaryBook Compliance Department to Ann Graf re: *Require DCF for 15/06/16 (USD 15,000) and CC***2650* |
| 3.1 | 7/25/19 | 7/25/19 | Ann Graf | Attachment:  Binary Book Confirmation form - Ann_Mayo_Graf_-_984937.pdf |
| 4 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Risk Management, SpotOption Service Center, cc Bob Collin re: *Gregory Rupp - 30244* |
| 5 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Jay C to Risk Management and Neri Monder, cc Lena Green, Bob Colin, Itay Ben Ari re: *Heiko Wettengel - 33184* |
| 5T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0003578649 |

2

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|---------------|----------|---------|-------------|
| 6 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Sherry Stern to Retention IL re: *a new beginning* |
| 7 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Retention IL, cc Mark River, Sherry Stern, Bob Collin re: *new param boostaff* |
| 7.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment:  BigOption Guideline for Campaigns Brochure |
| 7.2 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment:  BigOption Guideline for Campaigns Brochure |
| 8 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Retention IL re FW: *new campaign with attachment* |
| 8.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename MILLION DOLLAR.pdf |
| 9 | | | | Email from Lena Green to Risk Management re: *Bickky Gurung - 65453 put on low risk need to put more money tnx* |
| 10 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Alon Tirosh to Lena Green, Risk Management re: *Anthony Kitson - 82636 please put on low risk until I resive more money from him* |
| 11 | | | | Email from Neri Monder to Lena Green, Risk Management, cc Jay C re: *edsel espinoza - 146146 P/L CRITICAL RISK PLEASE, NO CANCELLED TRADES!* |
| 12 | 7/25/19 | 7/25/19 | Gregory Fine | Email from Lena Green to Risk Management re: *nauraj gurung - 141358* |
| 13 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Sherry Stern to Patrick Accardo re: *FW: new campaign manual with attachment* |
| 13.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, "Free Profits Campaign manual" -  filename Free Profit.pdf |
| 14 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Risk Management re: *Derrick Waller - 170926* |
| 15 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Risk Managament, cc Jeff Carter, Jay C, Itay Ben Ari, Ryan Jeebun re: *Tanika Smith - 274979* |
| 16 | | | | Email from Itai Shavit to Risk Management, Ryan Jeebun, cc Jay C, Itay Ben Ari, Jeff Venger re: *John Helm - 13016-cm making millions!!! BB cm-we put on hige risk 2 weeks ago!- jessica giovani cm* |

3

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 17 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Lena Green to Shift Manager IL and Michael Goldberg re RE: *Donnie Matte - 246794* |
| 18 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Michael Goldberg to Retention IL, cc Lena Green re: *WITHDRAWS* |
| 19 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lindsay Taylor to IL Coordinator and Lindsay Wells cc Nick Onasis, Michael Goldberg, and Lena Green re RE: Clients return to you on Bigoption |
| 20 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Samantha Lynch to Ryan Jeebun, Christopher Bright, Michael Goldberg, Lena Green re: *Vincent Cloete - 18755* |
| 21 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Lena Green to Ryan Jeebun, Alex Kyle, cc Michael Goldberg, IL Coordinator re: *Richard & Marjan Budding - 283402 please approve 30k wire* |
| 22 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Alexander Goldman, Jonathan Darmond, Andy Cameron, and Jessy Rob, Subject Line: *FW: John Loris Vs. Thomas Kristiansen - 296820 שיחת הצלת משיכה של לי, ממולץ להשמיע בקורס (Conversation of saving Withdrawal of Lee, Recommended to play during the course)* |
| 22T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001486245 |
| 22.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment:  Recorded Call, filename John Loris VS Thomas Kristiansen - 296820.wav |
| 22.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of recorded call, filename John Loris VS Thomas Kristiansen - 296820.wav |
| 23 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Risk Management re: *406130* |
| 24 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Risk Management re: *Low Risk High Profit Urgent - 374743* |
| 25 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Greg Lansky to Patrick Accardo, Michael Goldberg, Lena Green re: *BigOption - Pension = Safe?* |
| 26 | | | | Email from Patrick Accardo to Kobi IT, Lena Green, Jay C, Thomas Stark, and Michael Goldberg re: קיט חדש לאפיק ביג אופשיין (A new kit for the Big Option channel) |
| 26T | 7/26/19 | 7/26/19 | Yair Hadar | Translation of DOJ-ELBAZ-0001556176 |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 27 | 7/19/19 | 7/19/19 | Liora Welles | Email from Joshua Miller to Lena Green, Patrick Accardo, Nick Onasis, Michael Goldberg, and Tom Stark re RE: with attachments RE: מצגות לקורס *(RE: Presentations for the course)* |
| 27T | 7/19/19 | 7/19/19 | Liora Welles | Translation of DOJ-ELBAZ-0001560443 |
| 27.1 | 7/19/19 | 7/19/19 | Liora Welles | Attachment, filename Binary Options - Script.docx |
| 27.2 | 7/19/19 | 7/19/19 | Liora Welles | Attachment, filename Technical & Fundamental anaylsis & mms.pdf |
| 28 | 7/19/19 | 7/19/19 | Liora Welles | Email from IL Coordinator to BigOption Israel re: *FW: Apple is back….* |
| 28T | 7/19/19 | 7/19/19 | Liora Welles | Translation of DOJ-ELBAZ-0001565274 |
| 29 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Barbara Fischer to klimudim@gmail.com, Lena Green, Itay B, and Jay C re: *RE: Re:* התייעלות והמלצות לעתיד. *(streamlining and recommendations for the future)* |
| 29T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001491230 |
| 29.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename *BigOption Deposits.xlsx* |
| 29.2 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename *BinaryBook FTDs.xlsx* |
| 30 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Barbara Fischer to klimudim@gmail.com, Lena Green, Itay B, and Jay C re: *RE: Re:* התייעלות והמלצות לעתיד. *(streamlining and recommendations for the future)* |
| 30T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001491226 |
| 30.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename Average net dep per country Big and Book.xlsx |
| 30.2 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename BigOption FTDs.xlsx |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 30.3 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename BinaryBook FTDs.xlsx |
| 31 | | | | Email from Joshua Miller to Lena Green, cc Patrick Accardo, Dave Simpson, Nick Onasis, Michael Goldberg, Avishay Yukom, Kobi IT, Thomas Stark re: 22.05 - קורס (May 22 - Course) |
| 31T | | | | Translation of DOJ-ELBAZ-0001536593 |
| 32 | 7/22/19 | 7/22/19 | Liora Welles | Email from Joshua Miller to Dan Fisher re: *course* |
| 32.1 | 7/22/19 | 7/22/19 | Liora Welles | Attachment, filename Objections Pitch.docx |
| 32.2 | | | | Attachment, filename Platform, Trades and WWW.pdf |
| 32.3 | | | | Attachment, filename Technical & Fundamental anaylsis & mms.pdf |
| 32.4 | | | | Attachment, filename Welcome, Yukom, BO & Forex.pdf |
| 32.5 | | | | Attachment, filename Binary Options - Script.docx |
| 33 | 7/30/19 | 7/30/19 | N/A | Email from Jay to Lena Green and Ryan Jeebun cc Nick Onasis, Michael Goldberg, and Relly Big re: *Super Important!!* |
| 34 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Dan Fisher, Itay B, Michael Goldberg, Patrick Accardo, Dave Simpson, Alexander Goldman, Oliver Leary, Chris Loren, georg.cage, Andy Cameron, Steven Brown, Burhan Capak, cc Ryan Jeebun re: *Wires feedback* |
| 35 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Jay C, cc 'klimudim' re: כתבות באינטרנט *(Online articles)* |
| 35T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001494806 |
| 36 | 7/19/19 | 7/19/19 | Liora Welles | Email from Natalie Smith to Lena Green, Alexander Goldman re: *Course Manual - Neta Lee* |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 36.1 | 7/19/19 | 7/19/19 | Liora Welles | Attachment, file name Course manual - Neta Lee |
| 37 | | | | Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan, file name Voice_014.amr (full contents of session not included; excerpts marked as exhibits below) |
| 37S | 7/19/19 | N/A | Shira Uzan | Transcription of DOJ-ELBAZ-003628796 |
| 37.1 | | | | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 3:01) |
| 37.1S | | | | Transcription and Hebrew to English translation of excerpt of recorded training session conducted by Lee Elbaz |
| 37.2 | 7/18/19 | 7/18/19 | Shira Uzan | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 2:03) |
| 37.2S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription and Hebrew to English translation of excerpt of recorded training session conducted by Lee Elbaz |
| 37.3 | 7/18/19 | 7/18/19 | Shira Uzan | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration :57) |
| 37.3S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription and Hebrew to English translation of excerpt of recorded training session conducted by Lee Elbaz |
| 37.4 | 7/18/19 | 7/18/19 | Shira Uzan | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 5:14) |
| 37.4S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription and Hebrew to English translation of excerpt of recorded training session conducted by Lee Elbaz |
| 37.5 | | | | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 2:09) |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 37.5S | | | | Transcription and Hebrew to English translation of excerpt of recorded training session conducted by Lee Elbaz |
| 37.6 | 7/19/19 | 7/19/19 | Shira Uzan | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 4:01) |
| 37.6S* | 7/19/19 | 7/19/19 | Shira Uzan | Transcription of excerpt of recorded training session conducted by Lee Elbaz |
| 37.7 | | | | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 2:06) |
| 37.7S | | | | English transcription of excerpt of recorded training session conducted by Lee Elbaz |
| 37.8 | 7/18/19 | 7/18/19 | Shira Uzan | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 1:20) |
| 37.8S | 7/18/19 | 7/18/19 | Shira Uzan | English transcription of excerpt of recorded training session conducted by Lee Elbaz |
| 37.9 | 7/18/19 | 7/18/19 | Shira Uzan | Excerpt of Recorded of training session conducted by Lee Elbaz from cell phone of Shira Uzan (duration 3:46) |
| 37.9S* | 7/18/19 | 7/18/19 | Shira Uzan | English transcription of excerpt of recorded training session conducted by Lee Elbaz |
| 38 | 7/22/19 | 7/22/19 | Liora Welles | Video from cell phone of Lee Elbaz (duration 3:47), filename VID-20141231-WA0003.mp4 |
| 38S | 7/22/19 | 7/22/19 | Liora Welles | Transcription and tranlation of video from cell phone of Lee Elbaz (duration 3:47), filename VID-20141231-WA0003.mp4 |
| 39 | | | | Video from cell phone of Lee Elbaz (duration 3:47), filename VID-20141231-WA0011.mp4 |
| 39S | | | | Transcription and translation of video from cell phone of Lee Elbaz (duration 15 seconds), filename VID-20150424-WA0011.mp4 |
| 40 | 7/19/19 | 7/19/19 | Shira Uzan | Video from cell phone of Lee Elbaz (duration 2:01), filename VID-20150518-WA0019.mp4 |

8

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 40S | 7/19/19 | 7/19/19 | Shira Uzan | Transcription and translation of video from cell phone of Lee Elbaz (duration 2:01), filename VID-20150518-WA0019.mp4 |
| 41 | 7/22/19 Still frame only | 7/22/19 | Liora Welles | PICTURE From Video from cell phone of Lee Elbaz, filename VID-20141227-WA0000.mp4 |
| 41S | N/A | N/A | N/A | Transcription and translation of video from cell phone of Lee Elbaz (duration: 1:19), filename VID-20141227-WA0000.mp4 |
| 42 | | | | Video from cell phone of Lee Elbaz (duration 43 seconds), VID-20150526-WA0076.mp4 |
| 42S | | | | Transcription and translation of video from cell phone of Lee Elbaz (duration 43 seconds), VID-20150526-WA0076.mp4 |
| 43 | | | | Video from cell phone of Lee Elbaz (duration 30 seconds), filename VID-20150806-WA0013.mp4 |
| 43S | | | | Transcription and translation of video from cell phone of Lee Elbaz (duration 30 seconds), filename VID-20150806-WA0013.mp4 |
| 44 | 7/19/19 | 7/19/19 | Shira Uzan | Video from cell phone of Lee Elbaz (duration: 26 seconds), filename 20150821_004437.mp4 |
| 44S | 7/19/19 | 7/19/19 | Shira Uzan | Transcription and translation of video from cell phone of Lee Elbaz (duration: 26 seconds), filename 20150821_004437.mp4 |
| 45 | | | | Video from cell phone of Lee Elbaz (duration 52 seconds), filename VID-20151110-WA0022.mp4 |
| 45S | | | | Transcription of video from cell phone of Lee Elbaz (duration 52 seconds), filename VID-20151110-WA0022.mp4 |
| 46 | 7/22/19 | 7/22/19 | Liora Welles | Video from cell phone of Lee Elbaz (duration: 17 seconds), filename 20160121_155429.mp4 |
| 46S | 7/22/19 | 7/22/19 | Liora Welles | Transcription and translation of video from cell phone of Lee Elbaz (duration: 17 seconds), filename 20160121_155429.mp4 |
| 47 | | | | Video from cell phone of Lee Elbaz (duration: 17 seconds), filename VID-20160204-WA0064.mp4 |

9

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 47S | | | | Transcription and translation of video from cell phone of Lee Elbaz (duration: 17 seconds) VID-20160204-WA0064.mp4 |
| 48 | 7/22/19 | 7/22/19 | Liora Welles | Video from cell phone of Lee Elbaz (duration: 36 seconds), filename VID-20160331-WA0059.mp4 |
| 48S | 7/22/19 | 7/22/19 | Liora Welles | Transcription and translation of video from cell phone of Lee Elbaz (duration: 36 seconds), filename VID-20160331-WA0059.mp4 |
| 49 | | | | Video from cell phone of Lee Elbaz (duration: 24 seconds), filename VID-20160401-WA0008 |
| 49S | | | | Translation and transcription of video from cell phone of Lee Elbaz (duration: 24 seconds), filename VID-20160401-WA0008, from Elbaz's cell phone |
| 50 | | | | Video from cell phone of Lee Elbaz (duration: 16 seconds), filename VID-20170202-WA0009.mp4 |
| 50S | | | | Transcription and translation of video from cell phone of Lee Elbaz (duration: 16 seconds), filename VID-20170202-WA0009.mp4 |
| 51 | | | | Recording from cell phone of Lee Elbaz, of a call between Lee Elbaz and Rami Regaim on May 19, 2017 (full recording not provided; excerpts provided below) |
| 51.1 | 7/24/19 | 7/24/19 | Gregory Fine | Excerpt from recording from cell phone of Lee Elbaz, of a call between Lee Elbaz and Rami Regaim on May 19, 2017 (duration: 4:33) |
| 51.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription and translation of excerpt of call between Lee Elbaz and Rami Regaim on May 19, 2017 |
| 52 | | | | WhatsApp conversations |
| 52T1 | 7/22/19 | 7/22/19 | Liora Welles | WhatsApp Chat 199 - Translated - Shlomi Mandel |
| 52T2 | 7/23/19 | 7/23/19 | Amnon Touaf | WhatsApp Chat 346 - Translated - Neshamoni |
| 52T3 | 7/24/19 | 7/24/19 | Gregory Fine | WhatsApp Chat 395 - Translated - Elik Zakai |
| 52T4 | | | | WhatsApp Chat 456 - Translated - Vadim Yofeh |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 52T5 | | | | WhatsApp Chat 491 - Translated - Ammon Touaf |
| 52T6 | | | | WhatsApp Chat 724 - Translated - Kobi Cohen |
| 52T7 | | | | WhatsApp Chat 731 - Translated - Yossi Herzog |
| 52T8 | | | | WhatsApp Chat 749 - Translated - Liora Welles |
| 53 | | | | Training recording on Shira Uzan's phone, filename Voice 006.m4a |
| 53S | | | | Transcription of DOJ-ELBAZ-UZAN-00000004 |
| 54 | | | | Recording of training session from cellular phone belonging to Shira Uzan, filename Voice 007.m4a (full recording not provided; excerpts listed as separate exhibits below) |
| 54S | | | | Transcription of DOJ-ELBAZ-UZAN-00000005 (full transcription not included; excerpts listed as separate exhibits below) |
| 54.1 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a begnning at timestamp 00:01:56 and ending at 00:03:08 (duration 1:24) |
| 54.1S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a begnning at timestamp 00:01:56 and ending at 00:03:08 |
| 54.2 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a beginning at timestamp 00:03:13 and ending at 00:05:10 (duration 2:00) |
| 54.2S | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:03:13 and ending at 00:05:10 |
| 54.3 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a beginning at timestamp 00:11:24 and ending at 00:12:18 (Duration :55) |
| 54.3S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:11:24 and ending at 00:12:18 |
| 54.4 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a beginning at timestamp 00:17:12 and ending at 00:18:03 (duration :51) |

11

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 54.4S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:17:12 and ending at 00:18:03 |
| 54.5 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a beginning at timestamp 00:29:44 and ending at 00:30:19 (duration :35) |
| 54.5S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:29:44 and ending at 00:30:19 |
| 54.6 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a beginning at timestamp 00:31:03 and ending at 00:32:03 (duration 1:00) |
| 54.6S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:31:03 and ending at 00:32:03 |
| 54.7 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a beginning at timestamp 00:34:08 and ending at 00:35:30 (duration 1:22) |
| 54.7S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:34:08 and ending at 00:35:30 |
| 54.8 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a from beginning at timestamp 00:41:17 and ending at 00:43:36 (duration 2:19) |
| 54.8S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a from beginning at timestamp 00:41:17 and ending at 00:43:36 |
| 54.9 | | | | Clip of recording Voice 007.m4a beginning at timestamp 00:43:55 and ending at 00:44:34 (duration :37) |
| 54.9S | | | | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:43:55 and ending at 00:44:34 |
| 54.10 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 007.m4a beginning at timestamp 00:44:38 and ending at 00:44:57 (duration :19) |
| 54.10S | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 007.m4a beginning at timestamp 00:44:38 and ending at 00:44:57 |
| 54.11 | | | | Clip of recording Voice 007.m4a from beginning at timestamp 00:52:55 and ending at 00:53:53 (duration :58) |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 54.11S | | | | Transcription of clip of recording Voice 007.m4a from beginning at timestamp 00:52:55 and ending at 00:53:53 |
| 55 | | | | Recording of training session from cellular phone belonging to Shira Uzan, filename Voice 009.m4a (full recording not provided; excerpts listed as separate exhibits below) |
| 55S | | | | Transcription of DOJ-ELBAZ-UZAN-00000007 |
| 55.1 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 009.m4a beginning at timestamp 00:38:41 and ending at 00:39:41 (duration 1:00) |
| 55.1S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 009.m4a beginning at timestamp 00:38:41 and ending at 00:39:41 |
| 55.2 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 009.m4a beginning at timestamp 00:52:38 and ending at 00:53:31 (duration :53) |
| 55.2S | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 009.m4a beginning at timestamp 00:52:38 and ending at 00:53:31 |
| 55.3 | | | | Clip of recording Voice 009.m4a beginning at timestamp 01:04:36 and ending at 01:05:04 (duration :28) |
| 55.3S | | | | Transcription of clip of recording Voice 009.m4a beginning at timestamp 01:04:36 and ending at 01:05:04 |
| 55.4 | | | | Clip of recording Voice 009.m4a beginning at timestamp 01:06:41 and ending at 01:07:14 (duration :33) |
| 55.4S | | | | Transcription of clip of recording Voice 009.m4a beginning at timestamp 01:06:41 and ending at 01:07:14 |
| 55.5 | | | | Clip of recording Voice 009.m4a beginning at timestamp 01:16:40 and ending at 01:19:14 (duration 2:34) |
| 55.5S | | | | Transcription of clip of recording Voice 009.m4a beginning at timestamp 01:16:40 and ending at 01:19:14 |
| 56 | | | | Recording of training session from cellular phone belonging to Shira Uzan, filename Voice 011.amr |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 56S | | | | Transcription of DOJ-ELBAZ-UZAN-00000009 |
| 57 | | | | INTENTIONALLY LEFT BLANK |
| 58 | | | | Recording of training session from cellular phone belonging to Shira Uzan, filename Voice 017.amr (full recording not provided; excerpts listed as separate exhibits below) |
| 58S | | | | Transcription of DOJ-ELBAZ-UZAN-00000013 |
| 58.1 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 017.amr beginning at timestamp 00:25:10 and ending at 00:25:42 (duratiojn :39) |
| 58.1S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 017.amr beginning at timestamp 00:25:10 and ending at 00:25:42 |
| 58.2 | | | | Clip of recording Voice 017.amr beginning at timestamp 00:26:37 and ending at 00:26:55 (duration: 18) |
| 58.2S | 7/18/19 | N/A | Shira Uzan | Transcription of clip of recording Voice 017.amr beginning at timestamp 00:26:37 and ending at 00:26:55 |
| 58.3 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 017.amr beginning at timestamp 00:41:17 and ending at 00:43:28 (duration: 2:12) |
| 58.3S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 017.amr beginning at timestamp 00:41:17 and ending at 00:43:28 |
| 58.4 | 7/18/19 | 7/18/19 | Shira Uzan | Clip of recording Voice 017.amr beginning at timestamp 00:50:58 and ending at 00:52:00 (duration 1:02) |
| 58.4S* | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of clip of recording Voice 017.amr beginning at timestamp 00:50:58 and ending at 00:52:00 |
| 59 | | | | Recording from cell phone belongning to Lee Elbaz, filename CALLX_11-4-2017_19-28-7_0529684800, of a call between Lena Green and Rami Regaim (full recording not provided; excerpts provided below) |
| 59T | | | | Transcription and translation of recording from cell phone belonging to Lee Elbaz of filename CALLX_11-4-2017_19-28-7_0529684800, of a call between Lena Green and Rami Regaim (full recording not provided; excerpts provided below) |

14

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 59.1 | 7/24/19 | 7/24/19 | Gregory Fine | Excerpt of recording from cell phone belongning to Lee Elbaz, filename CALLX_11-4-2017_19-28-7_0529684800, of a call between Lena Green and Rami Regaim (duration 6:28) |
| 59.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription and translation of Excerpt of recording from cell phone belongning to Lee Elbaz, filename CALLX_11-4-2017_19-28-7_0529684800, of a call between Lena Green and Rami Regaim (duration 6:28) |
| 59.2 | 7/24/19 | 7/24/19 | Gregory Fine | Excerpt of recording from cell phone belongning to Lee Elbaz, filename CALLX_11-4-2017_19-28-7_0529684800, of a call between Lena Green and Rami Regaim (duration 6:19) |
| 59.2S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription and translation of Excerpt of recording from cell phone belongning to Lee Elbaz, filename CALLX_11-4-2017_19-28-7_0529684800, of a call between Lena Green and Rami Regaim (duration 6:19) |
| 60 | 7/18/19 | 7/18/19 | Shira Uzan | Video from cell phone belonging to Shira Uzan, file name 20151130_181144.mp4 |
| 61 | 7/25/19 | 7/25/19 | Anne Graf | Email from Casey Williams to appleann1@icloud.com re Investment Account manger (Casey Williams) |
| 62 | 7/30/19 | 7/30/19 | N/A | Email from Derek York to IL Coordinator and Dan Fisher cc Lena Green re RE: Ann Mayo Graf - 984937 |
| 63 | | | | Email from BinaryBook Compliance Department to appleann1@icloud.com re Require DCF for 13/04/2016 (4000 usd) with attachment |
| 63.1 | | | | Attachment, filename Ann_Mayo_Graf_984937.pdf, to an email from BinaryBook Compliance Department to appleann1@icloud.com on April 13, 2016 |
| 64 | | | | Email from Ann Graf to compliance@binarybook.com re Compliance (Ann Mayo Graf) |
| 65 | | | | Email from Casey Williams to appleann1@icloud.com re Wire Details with attachments |
| 65.1 | | | | Attachment, filename SOLDEX Account details.pdf, to an email from Casey Williams to appleann1@icloud.com on June 15, 2016 |

15

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 66 | | | | Email from Casey Williams to Ann Graf re RE: I sent this to the compliance Dept. just now |
| 67 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Relly T, Ryan Jeebun, Michael Goldberg, Patrick Accardo cc Jay C re RE: Fwd: FW: Request for payment return - BO156191 USD 20 000,00 |
| 68 | | | | Email from Dan Fisher top Malcolm Scott, Rob Williams, and Scott Walker cc Binarybook Withdrawal, Paul Appelbaum, Richard Adams, James Barkley, Alex Kyle, John Swain, Christopher Nolan, All Support, and Ryan Jeebun re RE: Ann Mayo Graf - 984937 - Support - Fin. - WD Information ( ABove $3000) |
| 69 | | | | Email from BinaryBook Finance Department to appleann1@icloud.com re Telephonic Meeting Request - 984937 |
| 70 | 7/25/19 | N/A | Ann Graf | Email from BinaryBook Finance Department to undisclosed recipients re Account information – 984937 (partially read into the record) |
| 71 | | | | Email from Ann Graf to Binarybook Compliance Department re Return all of mymoney : I am talking with the FBI |
| 72 | 7/25/19 | N/A | Ann Graf | Email from LiveChat to support@binarybook.com re New offline message [LC #4837331.OHOBUZ4U15] |
| 73 | | | | Email from support@binarybook.com to appleann1@icloud.com re Re: New offline message [LC #4837331.OJWF150NGS] |
| 74 | 7/25/19 | N/A | Ann Graf | Email from Binarybook Finance Department re Withdrawal - Bonus Turnover |
| 75 | | | | Email from Emily Laski to Jessica Giovanie, Shift Manager IL, Retention IL, cc Lena Green re: *Team meeting tomorrow at 18:30* |
| 76 | 7/31/19 | 7/31/19 | Lee Elbaz | Email from Lena Green to Shift Manager IL, Retention IL re: *Upcoming Webinar!* |
| 77 | | | | Email from Emily Laski to Lena Green, Retention IL, cc Shift Manager IL re: *Meeting with Yossi* |
| 78 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Lena Green, Shift Manager IL, Retention IL re: *your pending withdrawals* |
| 79 | | | | Email from Emily Laski to Kate Miller, il_en@bigoption.com re: *End of the month* |

16

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 80 | | | | Email from Emily Laski to Kevin White, Lena Green, Retention IL, Nick Onasis, cc david Elias, Jessica Giovanie, Thomas, Jacob Biller, Jordan Gastby re: *German bank* |
| 81 | | | | Email from Emily Laski to Antonio Costas, Shift Manager IL, Retention IL, il@binarybook.com, au@binarybook.com re: *WD - Book and Big* |
| 82 | | | | Email from Emily Laski to Kevin White, Divya R, cc all@bigoption.com re: *Important Announcement-Account Types* |
| 83 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Malcolm Scott to Alex Robinson, Emily Laski, cc David Moore, Shift Manager IL, Nick Onasis, Joanna Schneider, Michael Goldberg, Lena Green re: *FYI - Roger Neumann - 112910 (Important)* |
| 84 | | | | Email from Shift Manager IL to Emily Laski, cc Lena Green, Michael Goldberg re: *Hi :) Please let us know if we should proceed or not with the WD - Thanks* |
| 85 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Shift Manager IL, Retention IL, cc Lena Green re: *TBI Banking Details* |
| 86 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Michael Goldberg to Retention IL re *SAVED BY THE BELL$$$$$$$$$$$$$$$* |
| 87 | | | | Email from Emily Laski to Eric Martin, Ryan Jeebun, Retention IL, Australia branch, All Conversion Day and Night, Support Team, cc Jay C, Lena Green, Sam Diesel re: *Bank Wire Transfer Details - NEW BigOption* |
| 88 | | | | Email from Emily Laski to Jordan Clay, Michael Goldberg, Retention IL re: *MEETING* |
| 89 | | | | Email from Michael Goldberg to Retention IL re: *reassigning leads* |
| 90 | | | | Email from Emily Laski to Yosh D, il_retention@binarybook.com re: *new campaign - quickcashsystem* |
| 91 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Nick Onasis, Israel Retention, Israel Branch, cc IL Coordinator, Lena Green re: *Monday Mandatory meeting* |
| 92 | | | | Email from Emily Laski to IL Coordinator Binarybook, Israel Branch, cc Lena Green, Nick Onasis re: *Do not send any money to BlackRiver account!!!!* |
| 93 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Nick Onasis, Israel Branch, cc Lena Green re: *Mitting with lee* |

17

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 94 | | | | Email from Michael Goldberg to Retention IL re: *SESSIONS WITH THE ACADEMY* |
| 95 | | | | Email from Lucy Heston to Israel Retention re: *Trading Academy* |
| 96 | | | | Email from Emily Laski to Dan Fisher re *FW: Emily  laski* |
| 97 | | | | Email from Emily Laski to Dan Fisher re: *Emily  laski* |
| 98 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Nick Onasis, Israel Branch re: *meeting with lee* |
| 99 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Ann Graf re: *Emily Laski* |
| 99.1 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, filename ATT.pdf, to an email from Emily Laski to Ann Graf on November 27, 2015 |
| 100 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Ann Graf re: *Emily Laski* |
| 101 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Ann Graf re: *Emily Laski - strategy for Ann & Christina* |
| 102 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Emily Laski to Ann Graf re: *2016 Trading Plan* |
| 102.1 | | | | Attachment, filename bb trading plan.pdf, to an email from Emily Laski to Ann Graf on January 11, 2016 |
| 103 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Ibrahim Ghasham to Emily Laski, cc Binarybook Compliance Department, Binarybook Support re: *URGENT/BLOCKING ACCOUNT 788974* |
| 103.1 | | | | Attachment, filename CAGR 10K.pdf, to an email from Ibrahim Ghasham to Emily Laski cc Binarybook Compliance Department and Binarybook Support on February 10, 2016 |
| 103.2 | | | | Attachment, filename CAGR 100K.pdf, to an email from Ibrahim Ghasham to Emily Laski cc Binarybook Compliance Department and Binarybook Support on February 10, 2016 |
| 103.3 | | | | Attachment, filename bb trading plan.pdf, to an email from Ibrahim Ghasham to Emily Laski cc Binarybook Compliance Department and Binarybook Support on February 10, 2016 |
| 104 | | | | Email from Emily Laski to Nick Onasis re: *Emily Laski* |
| 105 | | | | Email from Lena Green to Sam Diesel, Emily Laski, cc Ryan Jeebun, IL Coordinator, Nick Onasis re: *John Rothstein, 841665 -BWT* |

18

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 106 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Lena Green to Sam Diesel, Emily Laski, cc Ryan Jeebun, IL Coordinator, Nick Onasis re: *John Rothstein - 841665 -BWT* |
| 107 | | | | Email from Sam Diesel to Emily Laski, cc Ryan Jeebun, Lena Green, IL Coordinator, Nick Onasis re: *John Oryan - 765981 -BWT* |
| 108 | | | | Email from Sam Diesel to Emily Laski, cc Ryan Jeebun, Lena Green, IL Coordinator, Nick Onasis re: *Tommy Dulin - 900920 -BWT* |
| 109 | | | | Email from Nick Onasis to Sam Diesel, Emily Laski, cc Lena Green, Ryan Jeebun, IL Coordinator re: *Clifford Jenne - 335983 -BWT* |
| 110 | | | | Email from Sam Diesel to Emily Laski, cc Ryan Jeebun, Lena Green, IL Coordinator, Nick Onasis re: *Harald Gruber - 646326 -BWT* |
| 111 | | | | Email from Lena Green to Priteesh H, all@binarybook.com re: *BinaryBook - Special Webinar Invite - Thursday 26 May 2016* |
| 112 | | | | Email from Nick Onasis to Emily Laski, Lena Green, Dave Simpson re: *Emily -- Randel Morland Brookes - 745860* |
| 113 | | | | Email from Aaron Lewis to Emily Laski, Michael Goldberg, cc Bigoption Withdrawal re: *Robert Tillinghast - 638592* |
| 114 | | | | Email from IL Coordinator BinaryBook to Emily Laski, Michael Goldberg re: *Emily Laski* |
| 115 | | | | Email from Nick Onasis to Emily Laski re: *Emily - John Rothstein - 841665* |
| 116 | 7/30/19 | 7/30/19 | N/A | Email from Aaron Lewis to Ryan Jeebun, Lena Green, Michael Goldberg, cc IL Coordinator, Patrick Accardo, Dave Simpson, Alex Kyle, Bigoption Withdrawal re: *TEST WD & WD below 500.00 issues* |
| 117 | | | | Email from Leonard Malina to several Binarybook employees including Emily Laski, Lena Green, Nick Onasis re: *google in stock contract by Leonard Malina* |
| 118 | | | | Email from Support to slcare@att.net, bcc Emily Laski re: *close acc* |
| 119 | | | | Email from Jaret Mead to Support, cc Emily Laski re: *946607 Fwd: Dear Jaret, Keep your Eyes on UK Assets* |

19

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 120 | | | | Email from Emily Laski to Jaret Mead, cc Support re: *946607* |
| 121 | | | | Email from Support to csvtodd@gmail.com, bcc Emily Laski re: *AM to call back* |
| 122 | | | | Email from Jan Boctor to Support, cc Emily Laski re: *Please give me an expert trader* |
| 123 | | | | Email from Support to tobjamo@gmail.com, bcc Emily Laski re: *WD cancelled Bonus turnover not completed* |
| 124 | | | | Email from Support to jmhlboctor@gmail.com, bcc Emily Laski re: *please give me an expert trader* |
| 125 | | | | Video from cell phone of Shira Uzan (duration: 40 seconds), filename 20151221_180719.mp4 |
| 125S | | | | Transcription and translation of video from cell phone of Shira Uzan (duration: 40 seconds), filename 20151221_180719.mp4 |
| 126 | | | | Video from cell phone of Shira Uzan (duration: 11 seconds), filename 20151221_181033.mp4 |
| 126S | | | | Transcription and translation of video from cell phone of Shira Uzan (duration: 11 seconds), filename 20151221_181033.mp4 |
| 127 | | | | Video from cell phone of Shira Uzan (duration: 16 seconds), filename 20151221_181228.mp4 |
| 127S | | | | Transcription and translation of video from cell phone of Shira Uzan (duration: 16 seconds), filename 20151221_181228.mp4 |
| 128 | | | | Recording of call between Shira Uzan and Lee Elbaz, from cell phone belonging to Shira Uzan, filename call_16-38-11_OUT_0507669955.mp3 |
| 128S | | | | Transcription and translation of call, filename call_16-38-11_OUT_0507669955.mp3 |
| 129 | 7/31/19 | withdrawn | | |
| 130 | | | | Email from Shift Manager IL to Retention IL re FW: Quartely Earnings Season | JPMorgan Report |
| 131 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Shift Manager IL to Retention IL cc Lena Green re Status 26.01.15 |
| 132 | | | | Email from Shift Manager to Retention IL re Risk clients |
| 133 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lena Green to Shift Manager IL cc Retention IL re Re: Status 02.02.2015 |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 134 | 7/22/19 | 7/22/19 | Liora Welles | Email from Shift Manager IL to Retention IL re Withdrawals |
| 135 | 7/19/19 | 7/19/19 | Liora Welles | Email from Aquil Bryant to Lindsay Wells re Big Option |
| 136 | | | | Email from BigOption Compliance to Aquil Bryant re Request for Compliance Documents |
| 137 | 7/19/19 | 7/19/19 (pg 2 only) | Liora Welles | Email from Aquil Bryant to Lindsay Wells re Big Option |
| 138 | | | | Email from Lindsay Wells to Aquil Bryant re Rio Tinto Trade |
| 139 | | | | Email from Neil Holden to Retention IL cc Shift Manager IL and Lena Green re Handling Neil Holden Client's |
| 140 | 7/22/19 Redacted | 7/22/19 Redacted | Liora Welles | Email from Shift Manager IL to Risk Management re FW: Mohamed Ali Selmi - 283121 |
| 141 | | | | Email from Lindsay Wells to Lena Green and Sam Diesel cc Jay C, Ryan Jeebun, Shift Manager IL, and Relly T re RE: ichkhan kaloussian - 182776 - BWT |
| 142 | | | | Email from Lindsay Wells to Lena Green, Malcolm Scott, BigOption Support, and Michael Goldberg cc Jay C, David Moore, John Swain, Christopher Bright, Ryan Jebbun, and Shift Manager IL re RE: My Account 1999997 |
| 143 | | | | Email from Aquil Bryant to Lindsay Wells re Status of My Account |
| 144 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lindsay Wells to Dave Simpson, Armand Van Zyl, Bigoption Withdrawal, Bigoption Support, and Michael Goldberg cc William Russell and Wendy Williams re RE: Concerning your withdrawal request- 85503 |
| 145 | | | | Email from Lindsay Wells to Aquil Bryant re Status of My Account |
| 146 | | | | Email from Lindsay Wells to Michael Goldberg re Clients I want to keep on my CRM Big Option |
| 147 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lindsay Taylor to Lena Green, Shift Manager IL, and Lindsay Wells cc Michael Goldberg and Nick Onasis re RE: ) Please let us know if we should proceed or not with the WD - Thanks |
| 147T | 7/22/19 | 7/22/19 | Liora Welles | Translation of DOJ-ELBAZ-0001606385 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 148 | | | | Email from Lindsay Welles to Tony Muller, Nick Onasis, Kate Miller, Retention IL , and il@binarybook.com cc Lena Green re RE: Contact List |
| 149 | | | | Email from Thomas to Israel Retention, Retention IL, Lena Green, Michael Goldberg, Nick Onasis, Patrick Accardo, and Yossi Herzog re Sales Report - 23.04.2015 |
| 150 | | | | Email from Jim Davis to Shift Manager IL cc Michael Goldberg et al. re Important- Deposit and Trade without consent of cm- account number:- Jonathan Moss 104089 and 280675 |
| 151 | 7/18/19 | N/A | Shira Uzan | Email from Tom Stark to Retention IL re Sales Report 30/04/2015 |
| 152 | 7/23/19 | 7/23/19 | Liora Welles | Email from Lena Green to Lindsay Wells cc Shift Manager IL, Melissa Wilson, Bigoption Withdrawal, Michael Goldberg, and Lindsay Taylor re RE: Stuart Noblet - 73823 |
| 153 | | | | Email from Lena Green to Michael Goldberg, Malcolm Scott, and David Moore cc Lindsay Wells and Shift Manager IL re RE: Shelley Nault - 300384 (Important) |
| 154 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Shift Manager to Retention IL and il@binarybook.com cc Lena Green, Michael Goldberg, and Nick Onasis re Important Message Related to WD's |
| 155 | | | | Email from Lindsay Wells to Aaron Lewis cc Shift Manager IL, Michael Goldberg, and Bigoption Withdrawal re RE: Stuart Smith - 203487 |
| 156 | | | | Email from Lena Green to Kate Miller cc Relly T re FW: Team Leader Resignation |
| 157 | | | | Email from Lindsay Taylor to IL Coordinator and Retention IL cc Michael Goldberg and Lena Green re RE: Banking Details |
| 158 | | | | Email from Alex Kyle to Lindsay Wells, Lena Green, cc Michael Goldberg, IL Coordinator, BigOption Support, Bigoption Withdrawal, BigOption Compliance, Daniel Buckley re: Account 280675/104089 (CONTENT UPDATED) |
| 159 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Michael Goldberg to Retention IL cc Lena Green re THIRSTY THURSDAY |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 160 | | | | Email from Lindsay Wells to Lena Green and Sam Diesel cc Jay C, Ryan Jeebun, IL Coordinator, and Michael Goldberg re RE: Amy Bor - 308281 - BWT |
| 161 | 7/23/19 | 7/23/19 | Liora Welles | Email from Lindsay Wells to Lena Green and Dan Lewis cc Michael Goldberg and IL Coordinator re RE: Joan Beard - 10029 |
| 162 | | | | Email from Lindsay Taylor to Ryan Jeebun and All conversion Binarybook re RE: Bank Transfer - DO NOT USE Switzerland Bank |
| 163 | | | | Email from Kenneth Henao re: FWD Kenneth Henao - Your Larrys Cash Machine License |
| 164 | | | | Email from Nick Onasis to IL Coordinator BinaryBook, Alex Kyle, BinaryBook Withdrawal re: Kenneth Henao - 165543" |
| 165 | | | | Email from John Swain to Lindsay Wells cc IL Coordinator and Michael Goldberg re Joan Beard - 211001 |
| 166 | 7/19/19 | 7/19/19 | Liora Welles | Email from Liora Welles to Melissa Wilson cc Lena Green et al. |
| 167 | 7/23/19 | 7/23/19 | Liora Welles | Email from Llindsay Wells to Alex Kyle and Ryan Jeebun cc Michael Goldberg, Lena Green, BigOption Support, and Melissa Wilson re RE: URGENT : Account 104089 / 260875 |
| 168 | | | | Email from Aaron Lewis to Lindsay Wells cc Michael Goldberg, IL Coordinator, and Bigoption Withdrawal re Re: Stuart Noblet - 73823 |
| 169 | 7/23/19 | 7/23/19 | Liora Welles | Email from Lena Green to Lindsay Wells, Christopher Bright, and Michael Goldberg cc Support Team re RE: Joan Beard - 10029 |
| 170 | | | | Email from Eaglebay International to Lindsay Wells re withdrawals |
| 171 | | | | Email from Richard Jones to Lindsay Wells re Withdrawal |
| 172 | | | | Email from Richard Jones to Lindsay Wells re withdrawal |
| 173 | 7/19/19 | 7/19/19 | Liora Welles | Email from Hamad ghunaim to Lindsay Wells re RE: Assisted Trading Program |
| 174 | | | | Email from Johan Bosse to Lindsay Wells re Account Balance |
| 175 | | | | Email from Lena Green to Michael Goldberg re FW: BigOption with attachment |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 175.1 | 7/23/19 | 7/23/19 | Liora Welles | Attachment, filename Insurance Plan Contract - Anders Thule-4-signed.pdf, to email from Lena Green to Michael Goldberg on August 5, 2015 |
| 176 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Nick Onasis to Retention IL cc Michael Goldberg, Lena Green, Patrick Accardo, Thomas Stark, and IL Coordinator re 2 Banks Wire Details |
| 177 | 7/22/19 | 7/22/19 | Liora Welles | Email from Lena Green to Relly T re: Proctor Family Business Trust -- 330998: 21K wire + passport + POA |
| 177.1 |  |  |  | Attachment, Wire Payment Instructions from TD Canada Trust for Proctor Family Trust Account |
| 177.2 |  |  |  | Attachment, Wire Payment Instructions from TD Canada Trust for Proctor Family Trust Account, pt 2 |
| 177.3 |  |  |  | Attachment, Ted Proctor Proof of Address **redact for PII?????** |
| 177.4 |  |  |  | Ted Proctor Passport **redact for PII?????** |
| 178 |  |  |  | Email from Lindsay Cole to Jay C, BigOption - All Branches and all@binarybook.com re RE: SUPER IMPORTANT!! PLEASE READ! |
| 179 |  |  |  | Email from Aaron Lewis to Lindsay Cole cc Lena Green, Michael Goldberg, IL Coordinator, Bigoption Withdrawal and Ryan Jeebun re Re: Richard Jones - 325145 |
| 180 |  |  |  | Email from Lindsay Cole to IL Coordinator cc Michael Goldberg and Finance Bigoption re Nathalie Brunet - 513629 |
| 181 | 7/19/19 | 7/19/19 | Liora Welles | Email from Liora Welles ("Lindsay Cole") re Rick Tofin - 306466 |
| 182 |  |  |  | Email from Liora Welles to Bigoption Withdrawal |
| 183 |  |  |  | Email from Lindsay Cole to Melissa Wilson and Michael Goldberg, cc IL Coordinator, Bigoption Withdrawal, Lena Green, Ryan Jeebun re: FW: Erik Hunter - 66197 |
| 184 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lena Green to Michael Goldberg and Lindsay Cole re FW: My accounts have just been wiped out |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 185 | | | | Email from Aaron Lewis to Lindsay Cole cc Michael Goldberg, Bigoption Withdrawal, IL Coordinator, and Lena Green re Re: Yvonne Castro - 230721 |
| 186 | | | | Email from Lena Green to Sam Diesel and Lindsay Cole cc Ryan Jeebun, IL Coordinator, and Michael Goldberg re RE: Ann Harvey - 556221-BWT |
| 187 | | | | Email from Lindsay Cole to Sam Diesel, Michael Goldberg, and IL Coordinator cc Lena Green re Fwd: BO Transfer part 2 Ann Harvey 50k aud with attachment |
| 187.1 | | | | Attachment, filename Payment Receipt (5).pdf, to email from Lindsay Cole to Sam Diesel, Michael Goldberg, and IL Coordinator cc Lena Green sent on January 30, 2016 |
| 188 | | | | Email from Lindsay Cole to IL Coordinator, Lena Green, Michael Goldberg, and Sam Diesel cc Kevin White re Ann Harvey - 556221 100k aud swift #2 (she sent 2 swifts of 100k each) with attachment |
| 188.1 | | | | Attachment, filename PaymentReceipt.pdf, to email from Lindsay Cole to IL Coordinator, Lena Green, Michael Goldberg, and Sam Diesel cc Kevin White on February 3, 2016 |
| 189 | | | | Email from Lena Green to Ryan Jeebun and Lindsay Cole cc Sam Diesel and Michael Goldberg re RE: Ann Harvey - 556221 - BWT |
| 190 | | | | Email from Lindsay Cole to Michael Goldberg re Paul Reed - 705997 |
| 191 | | | | Email from Lindsay Cole to Michael Goldberg et al. cc Lena Green re RE: I NEED YOU GUYS |
| 192 | | | | Email from Lindsay Cole to IL Coordinator cc Patrick Accardo and Michael Goldberg re Dave Burgess - 624367 |
| 193 | | | | Email from Lindsay Cole to Malcolm Scott, Ryan Jeebun, Lena Green, and Michael Goldberg re Re: Lindsay Here |
| 194 | | | | Email from Lindsay Cole to Larry Burton re Re: BinaryBook - Lindsay Here |
| 195 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lindsay Cole to Larry Burton re Re: BinaryBook - Lindsay Here with attachment |
| 196 | | | | Email from Lindsay Cole to Larry Burton re Wire Transfer Details with attachments |

25

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 197 | 7/23/19 | 7/23/19 | Liora Welles | Email from Lindsay Cole to IL Coordinator cc Michael Goldberg and Patrick Accardo re Johnny visser Visser - 808537 |
| 198 | | | | Email from IL Coordinator to BigOption Israel cc Michael Goldberg re Amazon is about to launch its own video platform |
| 199 | | | | Email from Lindsay Cole to Larry Burton re Re: Wire Transfer Status |
| 200 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Priteesh H and all@binarybook.com re RE: BinaryBook - Special Webinar Invite - Thursday 26 May 2016 |
| 201 | | | | Email from Aaron Lewis to Lindsay Cole, Michael Goldberg, and Patrick Accardo cc Bigoption Withdrawal re Re: Dinesh Bhai Patel - 471968 |
| 202 | | | | Email from Lindsay Cole to Larry Burton re Re: New Account |
| 203 | | | | Email from Il Coordinator to BigOption Israel re Success is in your hands |
| 204 | | | | Email from Lindsay Cole to Larry Burton re Wire Details |
| 205 | | | | Email from Lindsay Cole to Larry Burton re Re: Wire Transfer - Another thought |
| 206 | | | | Email from Lindsay Cole to Larry Burton re Re: Wire Transfer |
| 207 | 7/22/19 | 7/22/19 | Liora Welles | Email from IL Coordinator to BigOption Israel and Israel Branch Binarybook re FW: new welcome mail . No answer mail / |
| 208 | | | | Il Coordinaor to BigOption Israel Subject: Trading the Rio 2016 Olympic Games |
| 209 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lindsay Cole to Lena Green cc Patrick Accardo and Michael Goldberg re *Resignation Letter* |
| 210 | | | | Email from Lindsay Cole to Larry Burton re Re: Vacation |
| 211 | | | | Email from Lindsay Cole to Larry Burton re Re: Earnings & Accounts |
| 212 | | | | Email from IL Coordinator to Lindsay Cole and Bigoption Withdrawal cc Michael Goldberg re RE: Anne Theriault - 502165 |
| 213 | 7/19/19 | 7/19/19 | Liora Welles | Letter attachment, filename Hedge Fund Agreement.pdf, from BinaryBook Investments LTD. To Larry Burton informing him of his inclusion into BinaryBook's Hedge Fund program |

26

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 214 | | | | INTENTIONALLY LEFT BLANK |
| 215 | | | | Email from Lissa Mel to Patrick Accardo re *Fwd:* with attachment |
| 215.1 | | | | Attachment, filename *introduction.docx*, to email from Lissa Mel to Patrick Accardo on May 25, 2015 |
| 217 | | | | Email from Monica Sanders to Michael Goldberg and Retention IL re RE: bigoption good reviews |
| 218 | | | | Email from Monica Sanders to Vanessa Myshkin, IL Coordinator, and Retention IL cc Michael Goldberg and Lena Green re *RE: Replying emails* |
| 219 | | | | Email from Monica Sanders to Tom Stark and Retention IL cc Michael Goldberg and Lena Green re *RE: Personal Sales Tracker* |
| 220 | | | | Email from Monica Sanders to Marcus Mellendry, Lena Green, and Big Option - All Branches cc Jay C and Yossi Herzog re RE: We did I :()) |
| 221 | | | | Email from Lissa Mel to Dan Fisher, Ben Levinsky, and Michael Maris re *You can talk about it on the phone* |
| 222 | | | | Email from Lena Green to Jonathan Darmond to Alexander Goldman re *FW: Info Binarybook Kits Credential* with attachment |
| 222.1 | | | | Attachment, filename Monica Sanders Binarybook Signature.html, to an email from Lena Green to Jonathan Darmond to Alexander Goldman on July 22, 2015 |
| 223 | | | | Email from Dan Fisher to Lissa Mel and Tom Calvin re: FW: trades |
| 224 | 7/25/19 | 7/25/19 | Gregory Fine | Email from Dan Fisher to Lissa Mel re *FW: retention kit* with attachments |
| 224.1 | | | | Attachment, filename *Binary Book - Deposit Confirmation Form.docx,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |
| 224.2 | | | | Attachment, filename *Binary Book - Deposit Confirmation Form.pdf,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |
| 224.3 | | | | Attachment, filename *Binary Book - Authorization to Trade on Behalf of A Client.pdf,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |

27

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 224.4 | | | | Attachment, filename *Binary Book - Wire Transfer Details - EUR,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |
| 224.5 | | | | Attachment, filename *Binary Book - Wire Transfer Details - GBP,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |
| 224.6 | | | | Attachment, filename *Binary Book - Wire Transfer Details - GBP,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |
| 224.7 | | | | Attachment, filename *Binary Book - Wire Transfer Details - USD,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |
| 224.8 | 7/23/19 | 7/25/19 | Liora Welles/ Gregory Fine | Attachment, filename *Handbook - Retention Agent.pdf,* to an email from Dan Fisher to Lissa Mel on July 23, 2015 |
| 225 | | | | Email from John Ried to Alexander Goldman re *RE: ACADEMY SESSION* |
| 226 | | | | Email from Monica Sanders to Michael Maris and Dan Fisher re *trades you can send to clients* |
| 227 | 7/26/19 | 7/26/19 | Austin Smith | Email from Alexander Goldman to John Ried re: *FW:2 Banks Wire Details* |
| 228 | | | | Email from Binarybook to Binarybook@localhost re: *New TQ Deposit* |
| 229 | | | | Email from Austin Smith to Alexander Goldman re: DCF form |
| 230 | | | | Email from John Ried to Alexander Goldman re: *no answer* |
| 231 | 7/26/19 | 7/26/19 | Austin Smith | Email from John Ried to Alexander Goldman re: *FW: Binary Book* |
| 232 | 7/26/19 | 7/26/19 Redacted | Austin Smith | Email from John Ried to Jim Corsetty re: *Binary Book* |
| 232.1 | 7/26/19 | 7/26/19 | Austin Smith | Attachment, |
| 233 | | | | Email from Support@binarybook.com to Jim Corsetty, cc John Ried re: *(no subject)* |
| 234 | | | | Email from Nicole Daniels to John Ried, Ellen Fox, Ben Levinsky, Mike Perry, Mike Vujcic, Jonathan Darmond, Alexander Goldman re: *BOEING CONTRACT TRADE AMAZING INVESTMENT OPPORTUNITY 75% PROFIT* |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 235 | | | | Email from Nicole Daniels to John Ried, Ellen Fox, Ben Levinsky, Mike Perry, Mike Vujcic, Jonathan Darmond, Alexander Goldman, Bill Shnizer, Tommy Oliver re: *PROFIT PROJECTION PACKAGES WITH BROKER* |
| 236 | | | | Email from Austin Smith to Alexander Goldman, John Ried re: *Binary Book Ideas* |
| 236.1 | | | | Attachment, Binary Book Guide |
| 237 | | | | Email from Ryan Jeebun to Andy Collins, cc John Ried, Binarybook Withdrawal, Alexander Goldman, Selen Alarie re: *Jamie Moore - 396214* |
| 238 | | | | Email from Selen Alarie to All Tel Aviv Branch, Michael Maris, Skyler Grey, and Mike Perry cc Alexander Goldman re RE: *The Marathon Has Begun!* |
| 239 | 7/26/19 | 7/26/19 | Austin Smith | Email from Selen Alarie to All Tel Aviv Branch, Michael Maris, Skyler Grey, and Mike Perry cc Alexander Goldman re *RE: The Marathon Has Begun!* |
| 240 | | | | Email from Selen Alarie to All Tel Aviv Branch re: *NEW BANKING DETAILS (RCB BANK LTD)* |
| 240.1 | | | | Attachment, BB-EUR.pdf |
| 240.2 | | | | Attachment, BB-GBP.pdf |
| 240.3 | | | | Attachment, BB-USD.pdf |
| 241 | | | | Email from Sebastian Parker to Undisclosed Recipients bcc tlv@binarybook.com re *Innovation is the key of success !! Facebook will be a home-run for this 3rd Quarter* |
| 242 | | | | Email from Megan Stone to Andy Collins, cc Binarybook Withdrawal, Alexander Goldman, Mila Morales, Selen Alarie re: *Liezle Moss - 243918* |
| 243 | | | | Email from Monica Sanders to Selen Alarie and All Tel Aviv Branch re *RE: NA-REASSIGN* |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 244 | | | | Email from Selen Alarie to All Tel Aviv Branch re RE: class schedule |
| 245 | | | | Email from Monica Sanders to Selen Alarie and All Tel Aviv Branch re *RE: New TQ Deposit* |
| 246 | | | | Email from John Ried to Selen Alarie, cc: Hans Adler, Lia Miller, Alexander Goldman, Binarybook Withdrawal re: *Re: Freddy Ayala - 523123* |
| 247 | | | | Email from Sebastian Parker to Undisclosed Recipients bcc tlv@binarybook.com re *Guys please save the document I'm sending you* with attachment |
| 247.1 | | | | Attachment, filename *Corporate Division.pdf*, to an email from Sebastian Parker to Undisclosed Recipients bcc tlv@binarybook.com on November 4, 2015 |
| 248 | | | | Email from Dan Fisher to TLV Branch and Selen Alarie re RE: T&C of TLV OFFICE |
| 249 | | | | Email from Selen Alarie to All Tel Aviv Branch re T&C of TLV Office |
| 250 | | | | Email from Sebastian Parker to All Tel Aviv Branch re: *Reciprocity*. |
| 251 | | | | Email from Ssebastian Parker to All Tel Aviv Branch re McDonald's on the rise !! |
| 252 | | | | Email from Sebastian Parker to All Tel Aviv Branch re Fwd: CONGRATULATIONS ON MACDONALDS - $38,720.00 in less than two hours!!!! |
| 253 | | | | Email from Selen Alarie to Lia Miller, cc John Ried, Alexander Goldman re: *10 New Leads* |
| 254 | | | | Email from Sebastian Parker to All Tel Aviv Branch re: *E-mails* |
| 255 | | | | Email from Selen Alarie to Lissa Mel cc John Ried and Ronen Roytman |
| 256 | | | | Email from Monica Sanders to Selen Alarie cc John Ried and Alexander Goldman re *RE: Probation warning* |
| 257 | | | | Email from Sebastian Parker to All Tel Aviv Branch re: *Netflix Invest today* |
| 258 | | | | Email from Selen Alarie to Lia Miller, Eliot Gray, Daniel Buckley, Dan Fisher, Michael Matis, Sam Cooper, Mila Morales, John Ried, Ben Levinsky, Alan Ross, Jennifer Gordon, cc Alexander Goldman re: *RULES!* |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 259 | 7/26/19 | 7/26/19 | Austin Smith | Email from John Ried to Selen Alarie, Alexander Goldman re: *FW:* |
| 259.1 | 7/26/19 | 7/26/19 | Austin Smith | Attachment, International Bank Wire Transfer Receipt for Harry Phillips |
| 260 | 7/26/19 | 7/26/19 | Austin Smith | Email from John Ried to Selen Alarie, Alexander Goldman re: *FW:* |
| 260.1 | 7/26/19 | 7/26/19 | Austin Smith | Attachment, Navy Federal Request for an International Wire Transfer for Harry Phillips |
| 261 | | | | Email from Sebastian Parker to All Tel Aviv Branch re: *Indices Contracts* |
| 262 | | | | Email from Sebastian Parker to All Tel Aviv Branch re: *Indices,huge volatility,investors react with fear....* |
| 263 | | | | Email from Joe Remollino to Selen Alarie, All Tel Aviv Branch re: *RE DO NOT SEND WIRE TO RCB BANK CYPRUS* |
| 264 | 7/26/19 | 7/26/19 | Austin Smith | Email from Lena Green to Sam, Mila Morales cc Ryan Jeebun, IL Coordinator Binarybook, Alexander Goldman, Selen Alarie, John Ried, Lia Miller re: *RE: Harry Phillips - 591059 - BWT* |
| 265 | | | | Email from Lena Green to Sam Diesel, Mila Morales, cc Ryan Jeebun, IL Coordinator Binarybook, Alexander Goldman, Selen Alarie, John Ried, Lia Miller, Jay C re: *RE DHB Trading Venture LLC LLC - 491762 - BWT* |
| 266 | | | | Email from Selen Alarie to All Tel Aviv Branch cc Lia Miller and John Ried re WD pending |
| 267 | | | | Email from Lia Miller to Tlv@binarybook.com, cc Selen Alarie re: Monday Meeting |
| 268 | | | | Email from Lena Green to Sam Diesel and Steve Royce cc Ryan Jeebun, IL Coordinator, Alexander Goldman, Selen Alarie, John Ried, and Lia Miller re RE: Steve Koel - 614143 -BWT |
| 269 | | | | Email from Lena Green to Selen Alarie, Kobi IT, Topaz Braverman, cc Alexander Goldman, John Ried re: *Fwd: NEW KIT* |
| 270 | | | | Email from John Ried to Selen Alarie, Alexander Goldman re: *Business Model for January 2016* |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 271 | 7/26/19 | 7/26/19 | Austin Smith | Email from Sam Diesel to Mila Morales, cc Ryan Jeebun, Lena Green, IL Coordinator Binarybook, Alexander Goldman, John Ried, Lia Miller re: *Harry Phillips - 591059 -BWT* |
| 272 | | | | Email from Selen Alarie to Malcolm Scott, Henry Williams, Ryan Jeebun, Alexander Goldman, Mila Morales, cc Binarybook Withdrawal, John Ried, John Swain, Christopher Nolan, All Support, Investigation Department re: *RE: Harry Phillips - 591059 - Investigation - Ret. - IMP - CM does not want ET to trade & CM does not approve Bonus & customer wants to remove money.* |
| 273 | | | | Email from John Ried to Selen Alarie, cc: Alexander Goldman re: *Academy TAE please review* |
| 274 | | | | Email from Lena Green to Joe Remollino, Sebastian Parker, All Tel Aviv Branch re: *RE: New Retention Agents!* |
| 275 | | | | Email from Sebastian Parker to All Tel Aviv Branch re *When your clients have been taught an indicator - IMPORTANT REPLY AS NOTED !* |
| 276 | | | | Email from Monica Sanders to All Tel Aviv Branch re *Contract available!* |
| 277 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Selen Alarie to Lena Green and All Tel Aviv Branch cc Derek York re *Retention Class for Tomorrow* |
| 278 | | | | Email from Sebastian Parker to All Tel Aviv Branch re *Apple Contracts Available* |
| 279 | | | | Email from Monica Sanders to Lena Green and Sam Diesel cc Ryan Jeebun, IL Coordinator, Alexander Goldman, Derek York, and Richard Adams re *RE: Johnson Ikpenu - 792183 - BWT* |
| 280 | | | | Email from Monica Sanders to Sebastian Parker and All Tel Aviv Branch re RE: *Victoria's lesson* |
| 281 | | | | Email from Monica Sanders to Lena Green, Priteesh H, and Binarybook - All Branches re RE: *BB - NFP Webinar Invite - 01 April 2016* |
| 282 | | | | Email from Hans Adler to Dan Fisher cc Monica Sanders, Andy Collins, Binarybook Withdrawal, Derek York, and Alexander Goldman re *Re: Kristina Patsevich - 946809* |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 283 | | | | Email from Monica Sanders t Andy Collins cc Binarybook Withdrawal, Derek York, Dan Fisher, and Alexander Goldman re *RE: Kristina Patsevich - 946809* |
| 284 | | | | Email from Sebastian Parker to All Tel Aviv Branch re: *Binarybook Financial Package !!! Invest Today* |
| 285 | | | | Email from Monica Sanders to Lena Green ccf Sam Diesel Bigoption, Ryan Jeebun, IL Coordinator, Alexander Goldman, Derek York, and Richard Adams re *Re: Enakirerhi Truthful - 941407 - BWT* |
| 286 | | | | Email from Monica Sanders to Dan Fisher re *Fwd: Opportunity of a lifetime, Dream stock is back on !!!* |
| 287 | | | | Email from Monica Sanders to Derek York cc Dan Fisher re *RE: In the money* |
| 288 | | | | Email from Dan Fisher, All Tel Aviv Branch to Monica Sanders re: *WIRE - US CLIENTs* |
| 289 | | | | Email from Monica Sanders to Dan Fisher and All Tel Aviv Branch re *RE: WIRE - US CLIENTS* |
| 290 | | | | Email from Lissa Mel to Binarybook Withdrawal, Derek York, and Dan Fisher re *FW: WD* |
| 291 | | | | Email from Mila Morales to All Tel Aviv Branch re SEND TO CLIENTS NOW - GOLD OPTION PROMO!! |
| 292 | | | | Email from Monica Sanders to Dan Fisher, TLV Backoffice, and Binarybook Withdrawal re *TEST WD* |
| 293 | | | | Email from Monica Sanders to Dan Fisher re *FW: TEST WD* |
| 294 | | | | Email from Lena Green to Chris Dustin, Alexander Goldman, TLV@binarybook.com re: *RE Old Reassigns* |
| 295 | | | | Email from Monica Sanders to Ethan Wilder cc TLV Backoffice, Dan Fisher, and Alec Forester re *RE: risk!!!* |
| 296 | | | | Email from Ethan Wilder to Monica Sanders cc TLV Backoffice and Steven Hanna and Dam re *RISK* |
| 297 | | | | Email from TLV Backoffice to Monica Sanders cc Dam and Steven Hanna re Risk - 18/11/2016 |
| 298 | | | | Email from TLV Backoffice to Monica Sanders cc Steve Hanna and Dam re Risk - 12/12/2016 |
| 299 | | | | "And It's Gone" South Park Video |
| 300 | 7/26/19 | 7/26/16 | Yair Hadar | Email from Steven Gold to nightshade87@hotmail.com re *Steven Gold* |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 301 | | | | Email from Steven Gold to Josh Platt re *RE: Questions* |
| 302 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold re Josh Platt re *RE: Your Broker* |
| 303 | | | | Email from Steven Gold to nightsshade87@hotmail.com re *RE: Steven Gold* |
| 304 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold to Josh Platt re *RE: Funds Deposit. Please review and confirm* |
| 305 | | | | Email from BigOption Support to nightsshade87@hotmail.com cc steven.gold@bigoption.com re *Your bonus has been approved.* |
| 306 | | | | Email from nightsshade87@hotmail.com to Josh Platt re *RE: Deposit status* |
| 307 | | | | Email from Steven Gold to Josh Platt re *RE: Account* |
| 308 | | | | Email from Steven Gold to nightsshade87@hotmail.com re *Re: Account contacts* |
| 309 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Lena Green to Sam Diesel and Steven Gold cc Jay C, Ryan Jeebun, Shift Manager IL, and Relly T re *RE: Hew Sun Kong - 298036 - BWT* |
| 310 | | | | EmaiL from Steven Gold to Lena Green and Malcolm Scott cc Shift Manager IL, Michael Goldberg, David Moore, and Ryan Jeebun re *RE: Charge Back: Troy Pryor - 245502, 250 USD - Credit Not processed* |
| 311 | | | | Email from Steven Gold to Michael Goldberg re *Larry Hale - 232934 Lost trade was supposed to win not sure what to do* |
| 312 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Lena Green to Steven Gold cc Michael Goldberg re *RE: Steven* |
| 313 | | | | Email from Aaron Lewis to Steven Gold cc Shift Manager IL, Bigoption Withdrawal, and Michael Goldberg re *Re: Bertold Schramm - 306932* |
| 314 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Lena Green to Sam Diesel and Steven Gold cc Jay C, Ryan Jeebun, Shift Manager IL, and Michael Goldberg re *RE: Enrique Dreyfus - 28155 - BWT* |
| 315 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold to IL Coordinator cc Michael Goldberg re *MALIHA SHEIKH - 276895 High Risk ASAP* |
| 316 | 7/26/19 | 7/26/19 [redacted] | Yair Hadar | Email from IL Coordinator to Michael Goldberg and Steven Gold cc Shift Manager IL re *RE: angelica farias - 179902 cancel WD send here 100* |

34

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 317 | | | | Email from Steven Gold to Michael Goldberg re *RE: THIRSTY THURSDAY* |
| 318 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold to Michael Goldberg cc IL Coordinator and Samantha Lynch re *Marcel Oppenheim - 107642* |
| 319 | | | | Email from Steven Gold to nightshade87@hotmail.com re *RE: Tardes we have open on your account only one losing* |
| 320 | | | | Email from Stevne Gold to IL Coordinator and Retention IL cc Lena Green and Michael Goldberg re *RE: Do not send any money to BlackRiver account!!!!* |
| 321 | | | | Email from Steven Gold to Tom Stark and BigOption Israel cc Lena Green and Michael Goldberg re *RE: Retention Kit* |
| 322 | | | | Email from Steven Gold to Josh Platt re *RE: Agreement for deposit* |
| 323 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold to Josh Platt re *RE: Deposit* |
| 324 | 7/26/19 | 7/26/19 [redacted] | Yair Hadar | Email from IL Coordinator to Michael Goldberg and Steven Gold re *RE: Pierre Bourdon - 24898 approve WD TEST* |
| 325 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold to Michael Goldberg re *Pierre Bourdon - 24898* |
| 326 | | | | Chat transcript between nightshade87@hotmail.com and Dan Lewis on December 8, 2015 |
| 327 | | | | Email from Steven Gold to Josh Platt cc Kevin White re *RE: phone conversation* |
| 328 | | | | Email from Kevin White to Steven Gold and nightshade87@gmail.com re *RE: Points to be verified* |
| 329 | | | | Email from Lena Green to Ryan Jeebun and Steven Gold cc Michael Goldberg and Sam Diesel re *RE: BWT - Rick Cerrone - 660492* |
| 330 | | | | Email from Michael Goldberg to Kevin White et al. cc Lena Green re *I NEED YOU GUYS* |
| 331 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold to Michael Goldberg et al. cc Lena Green re *I NEED YOU GUYS* |
| 332 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Steven Gold to Lena Green and Sam Diesel cc Ryan Jeebun, IL Coordinator, and Michael Goldberg re *RE: Robert Emuss - 577294-BWT* |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 333 | | | | Email from Steven Gold to Patrick Accardo cc Avishay Yukom and Michael Goldberg re *Steven* |
| 334 | | | | Email from Ann Graf to Binarybook Compliance re: For 7 or 8 months I have been trying to leave Binary Book |
| 335 | | | | Email from accounts@binarybook.com to binarybook@mrelay.spot-email.com and accounts@binarybook.com re *New TQ Deposit* |
| 336 | | | | Email from Selen Alarie to Sam Diesel cc Ryan Jeebun, Lena Green, Alexander Goldman, Daniel Buckley, Alan Ross, Derek York, Lia Miller, and Richard Adams re *Evans Afenya - 687797* with attachment |
| 337 | | | | Attachment, filename *WireDetailforAMAFinance-2-4-2016.pdf,* to an email from Selen Alarie to Sam Diesel cc Ryan Jeebun, Lena Green, Alexander Goldman, Daniel Buckley, Alan Ross, Derek York, Lia Miller, and Richard Adams on February 4, 2016 |
| 338 | | | | Email from accounts@binarybook.com to binarybook@mrelay.spot-email.com and accounts@binarybook.com re *New TQ Deposit* |
| 339 | | | | Email from Hans Adler to Derek York cc Andy Collins, Alan Ross, Selen Alarie, Binarybook Withdrawal, and Alexander Goldman re *Re: Evans Afenya - 687797* |
| 340 | | | | Email from accounts@binarybook.com to binarybook@mrelay.spot-email.com and accounts@binarybook.com re *New TQ Deposit* |
| 341 | | | | Email from Selen Alarie to Sam Diesel cc Lena Green, Ryan Jeebun, Alexander Goldman, Derek York, Richard Adams, and Alex Kyle re *687797 BWT 30k* with attachment |
| 342 | | | | Attachment, filename *ChaseOnline-Wire Detail.htm,* to an email from Selen Alarie to Sam Diesel cc Lena Green, Ryan Jeebun, Alexander Goldman, Derek York, Richard Adams, and Alex Kyle on February 29, 2016 |
| 343 | | | | Email from accounts@binarybook.com to binarybook@mrelay.spot-email.com and accounts@binarybook.com re *New TQ Deposit* |

36

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 344 | | | | Email from Evans Afenya to Alan Ross, BinaryBook Compliance Department, and BinaryBook Support re *Cancellation & Closure of Account* |
| 345 | | | | Email from Itay to Dan Fisher cc Lena Green re *RE: Following our conversation* |
| 346 | | | | Email from Evans Afenya to Alan Ross cc Binarybook Compliance, Binarybook Support, and Binarybook Finance Department re *Re: Finance Information - 687797* |
| 347 | | | | Email from Alan Ross to Evans Afenya, Binarybook Support, BinaryBook Compliance, and Binarybook Finance Department re *RE: Cancel & Refund* |
| 348 | | | | Email from BinaryBook Finance Department to oakpartmantse@gmail.com cc alan.ross@binarybook.com re *Finance Information - 687797* |
| 349 | | | | Email from Binarybook Finance Department to oakparkmantse@gmail.com re *Finance information - 687797* |
| 350 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Dan Fisher to Sam Diesel and Wire Binarybook cc Alec Forester, Alexander Goldman, Scott walker, and Lena Green re *FW: Evans Afenya - 687797 8k Wire* with attachments |
| 350.1 | | | | Attachment, filename *WireTransforBB-10-4-2016.pdf,* to an email from Dan Fisher to Sam Diesel and Wire Binarybook cc Alec Forester, Alexander Goldman, Scott walker, and Lena Green on October 6, 2016 |
| 350.2 | | | | Attachment, filename *BBProofofAddress.pdf,* to an email from Dan Fisher to Sam Diesel and Wire Binarybook cc Alec Forester, Alexander Goldman, Scott walker, and Lena Green on October 6, 2016 |
| 350.3 | | | | Attachment, filename *BBForm-10-5-2016.pdf,* to an email from Dan Fisher to Sam Diesel and Wire Binarybook cc Alec Forester, Alexander Goldman, Scott walker, and Lena Green on October 6, 2016 |
| 351 | | | | Email from accounts@binarybook.com to binarybook@mrelay.spot-email.com and accounts@binarybook.com re *New TQ Deposit* |
| 352 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re *New TQ Deposit* |

37

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 353 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Sam Diesel to Alexander Goldman, Alec Forester, Dan Fisher, and TLV Backoffice cc Lena Green re *Evans Afenya - 687797-BWT* |
| 354 | | | | Email from Ethan Wilder to Alexander Goldman re _____ with attachment |
| 354.1 | | | | Attachment, filename *Sales Data octFinal.xlsx*, to an email from Ethan Wilder to Alexander Goldman on November 1, 2016 |
| 355 | | | | Email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna re *FW: Wire details for Evans Afenya - 687797 ($25,000.00)* with attachments |
| 355.1 | | | | Attachment, filename *WiretoBB3_NEW.pdf*, to an email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna on January 24, 2017 |
| 355.2 | | | | Attachment, filename *NovDec2016GasBill.pdf*, to an email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna on January 24, 2017 |
| 356 | | | | Email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna re *FW: Wire details for Evans Afenya - 687797 ($13,000.00)* with attachments |
| 357 | | | | Attachment, filename *WiretoBB2.pdf*, to an email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna on January 24, 2017 |
| 358 | | | | Attachment, filename *wfea.pdf*, to an email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna on January 24, 2017 |
| 359 | | | | Attachment, filename *NovDec2016GasBill.pdf*, to an email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna on January 24, 2017 |
| 360 | | | | Email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna re *FW: Wire details for Evans Afenya - 687797 ($25,000.00) with attachments* |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 361 | | | | Attachment, filename *WiretoBB3_NEW.pdf*, to an email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna on January 24, 2017 |
| 362 | | | | Attachment, filename *NovDec2016GasBill.pdf*, to an email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alec Forester, Alexander Goldman, and Steve Hanna on January 24, 2017 |
| 363 | | | | Email from Sam Diesel Binarybook to Scott Walker cc Lena Green, IL Coordinator, Alexander Goldman, Dan Fisher, and TLV Backoffice re *Evans Afenya - 687797 - BWT* |
| 364 | | | | Email from Evans Afenya to Scott Walker re *Re:* |
| 365 | | | | Email from Evans Afenya to Support re *Re:* |
| 366 | | | | Email from Evans Afenya to Frank Goodman cc Binarybook Support re *Cancellation of Withdrawal Request* |
| 367 | | | | Email from Anog Marek ("Daniel Buckley") to James Corsetty re: *Hello James* |
| 368 | | | | Email from Anog Marek ("Daniel Buckley") to James Corsetty re: *Hi there James* |
| 369 | | | | Email from Sam Diesel to Nick Onasis re Re: FW: Wire Transfer Information |
| 370 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 371 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 372 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 373 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 374 | | | | Email from Lindsay Cole to Patrick Accardo re *Larry Burton 21k Swift* with attachments |
| 374.1 | | | | Attachment, filename *Wire Trans 6-30-16.pdf*, to an email from Lindsay Cole to Patrick Accardo on July 1, 2016 |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 374.2 | | | | Attachment, filename *IMG_0443.jpg*, to an email from Lindsay Cole to Patrick Accardo on July 1, 2016 |
| 375 | | | | Email from Elbaz to Doug Davis<br>CC: Patrick Accardo<br>Subject: The Minimum Withdrawal |
| 376 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Retention IL, Mike Roger, and Peter Locarelli re FW: updated regarding BOA param |
| 377 | | | | Email from Lena Green to Retention IL re FW: explanation about insured profits offer |
| 377.1 | | | | Attachment, filename Answer to the 20 dollars winner 2 dollar loser.docx |
| 378 | | | | Email from Lena Green to Ryan Jeebun and Yosh Dulthummon cc Big Option - All Branches re RE: Campaign update- Hercules Profit Pro |
| 379 | | | | Email from Support to Kenneth Henao cc James Evans re: Your bonus has been processed |
| 380 | | | | Email from Nick Onasis to Robert Kerry, Dave Simpson re: "Kenneth Henao - Grievances Account 1128430" |
| 381 | | | | Email from Kenneth Henao to compliance@binarybook.com re: withdrawal |
| 382 | | | | Email from Lena Green to Andreas Zehlertz cc Patrick Accardo re Re: analysts about the gold |
| 383 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Alon Tirosh to Lena Green, Risk Management re: high risk ASAP!! |
| 384 | | | | Email from Sherry Stern to Patrick Accardo re FW: secret millionaire campaign |
| 385 | 7/30/19 | 7/30/19 | N/A | Email from Tom Lawson to Lena Green cc Jo Traister, Kobi, and klimudim@gmail.com re Re: Assistance for Australia |
| 386 | | | | Email from Lena Green to Kim Pappas cc Jo Traister, Jay C, Tom Lawson, and klimudim@gmail.com re RE: THANKS FOR TODAY LEE …… |
| 387 | | | | Email from Shift Manager IL to Risk Management re: very High risk!!! Please respond ASAP - JOSEPH MARES - 115701 |
| 388 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Itai Shavit to Lena Green, cc Risk Management, Jeff Venger re: BigOption and Binarybook platform changes |

40

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 389 | 7/31/19 | 7/31/19 | Lee Elbaz | Email from Michael Goldberg to Shift Manager IL and Jerry Gallo re Kevin White re RE: New client just got him today 318138 |
| 390 | | | | Email from Lena Green to Nick Onasis and Michael Goldberg re Fwd: BinaryBook - Fraud to Sale ratio |
| 391 | 7/24/19 | 7/24/19 | Gregory Fine | Email from IL Coordinator to Daniel Buckley CC Nick Onasis, Michael Goldberg, and Lena Green re Clients return to you on BigOption |
| 392 | 7/24/19 | 7/24/19 | Gregory Fine | Email from IL Coordinator to Kevin White cc Michael Goldberg and Lena Green re Clients return to you on BigOption |
| 393 | 7/24/19 | 7/24/19 | Gregory Fine | Email from IL Coordinator to Marcus Mellendry cc Dave Simpson, Nick Onasis, Michael Goldberg, and Lena Green re Clients return to you on BigOption |
| 394 | 7/24/19 | 7/24/19 | Gregory Fine | Email from IL Coordinator to Neil Holden cc Nick Onasis, Michael Goldberg, and Lena Green re Client return to you on BigOption |
| 395 | 7/24/19 | 7/24/19 | Gregory Fine | Email from IL Coordinator to Roger Wilson cc Nick Onasis, Michael Goldberg, and Lena Green re Clients return to you on BigOption |
| 396 | 7/24/19 | 7/24/19 | Gregory Fine | Email from IL Coordinator to Robert Nixon cc Michael Goldberg and Lena Green re Clients return to you on BigOption |
| 397 | 7/24/19 | 7/24/19 | Gregory Fine | Email from IL Coordinator to Steve Hamilton cc Michael Goldberg and Lena Green re Clients return to you on BigOption |
| 398 | | | | Email from Antonia Schappert (California?) to Elbaz |
| 399 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Kevin White to IL Coordinator cc Michael Goldberg and Lena Green re RE: Clients return to you on BigOption |
| 400 | | | | Email from Yosh D to il_en@bigoption.com and retentionmu@bigoption.com cc Lena Green and Ryan Jeebun re new campaign: Quickcashsystem |
| 401 | | | | Email from Lena Green to Alex Kyle, Robert Nixon, and Michael Goldberg re FW: HEY from lena |
| 402 | | | | Email from Christopher Bright to Lena Green, Michael Goldberg, cc Ryan Jeebun, David Moore, Support Team re: Lena Green |
| 403 | | | | INTENTIONALLY LEFT BLANK |
| 404 | | | | Email from Lena Green to Melissa Wilson, Robert Nixon, and Michael Goldberg cc IL Coordinator and BigOption Withdrawal re RE: Merle Moore - 50089 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 405 | | | | Email from Alexander Goldman to Lena Green re can you pls put those two on low risk with spot, tnx. |
| 406 | | | | INTENTIONALLY LEFT BLANK |
| 407 | | | | Email from Jay C to BigOption – All Branches and all@binarybook.com |
| 408 | | | | Email from Ryan Jeebun to Roger Wilson, cc Lena Green, Melissa Wilson, Aaron Lewis, Roger Wilson, IL Coordinator, Alex Kyle, Michael Goldberg, Bigoption Withdrawal re: Anthony Gibbons - 108530 |
| 409 | | | | Email from Ryan Jeebun to Lena Green cc Alex Kyle, IL Coordinator, Michael Goldberg, and Alex Geller re Re: scott patterson - 253693 |
| 410 | | | | INTENTIONALLY LEFT BLANK |
| 411 | 7/26/19 | 7/26/19 | Austin Smith | Email from Lena Green to Mila Morales, Sam Diesel, cc Ryan Jeebun, IL Coordinator, Selen Alarie, Alexander Goldman re: Don Berdeaux - 491762 - BWT |
| 412 | | | | Email from Adam Bloom to Lena Green, Michael Goldberg re: Take Care of Our Future!! |
| 413 | | | | Email from Dan Fisher to Sebastian Parker re *Fwd: Harry Philips with attachments* |
| 413.1 | 7/26/19 | 7/26/19 | Austin Smith | Attachment, filename *Harry Phillips Insurance Policy.pdf,* to an email from Dan Fisher to Sebastian Parker on November 18, 2015 |
| 413.2 | 7/26/19 | 7/26/19 | Austin Smith | Attachment, filename *Harry Phillips Investment Plan.pdf,* to an email from Dan Fisher to Sebastian Parker on November 18, 2015 |
| 414 | | | | Email from Sebastian Parker to All Tel Aviv Branch re Opportunity of a lifetime!!! |
| 415 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Mike Nicholls to Patrick Accardo and Michael Goldberg cc Lena Green re Ray Weber - 532167 - BIG client potential - Problem with Spot! |
| 416 | | | | Email from Sebastian Parker to All Tel Aviv Branch re Amazon Contracts Available |
| 417 | | | | Email from Akshay Ramdul to Michael Goldberg and Jay C cc Itay B, Lena Green, and Ryan Jeebun re Re: BigOption - Google Paid Ads Campaign with attachment |
| 417.1 | | | | Attachment, filename Google Paid Ads Campaign Brief.pdf |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 418 | 7/24/19 | 7/24/19 | Gregory Fine | Email from LenaGreen to Selen Alarie and risk@spotoption.com cc Alexander Goldman re RE: Steve Koel - 614143 |
| 419 | 7/30/19 | 7/30/19 | N/A | Email from Chris Dustin to Lena Green cc Selen Alarie, Alexander Goldman re: Bob Krowas - 577461 |
| 420 | 7/30/19 | 7/30/19 | N/A | Email from Daniel Buckley to Alexander Goldman cc Selen Alarie, Derek York, Ryan Jeebun, and Lena Green re *suman choudhary - 475022 - guys - this is not a joke no longer* . |
| 421 | | | | Email from Sebastian Parker to All Tel Aviv Branch re Apple is back ….. |
| 422 | | | | Email from Lena Green to Derek York and itil@bigoption.com cc Alexander Goldman and Dan Fisher, including Roytman re RE: NEW KITS |
| 423 | 7/30/19 | 7/30/19 | N/A | Email from Itay Ben Ari to Patrick Accardo, cc Ryan Jeebun, Lena Green, Michael Goldberg re: robot making the clients money!! |
| 424 | | | | Email from Lena Green to Binarybook Finance Department and aimee@creativenails.co.nz cc Binarybook Support re RE: Account Information - 909128 |
| 425 | 7/30/19 | 7/30/19 | N/A | Email from Michael Goldberg to Nick Holden, cc Lena Green, Ryan Jeebun, Patrick Accardo re: peng joo lee - 844378 I thought we are working together here |
| 426 | 7/26/19 | 7/26/19 | Austin Smith | Email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, Sebastian Parker re: [No Subject] |
| 426.1 | 7/26/19 | 7/26/19 | Austin Smith | Invoice for account holder Harry Phillips signed by Mila Morales |
| 426.2 | 7/26/19 | 7/26/19 | Austin Smith | BinaryBook Deposit Confirmation for Harry Phillips |
| 426.3 | 7/26/19 | 7/26/19 | Austin Smith | BinaryBook Deposit Confirmation for Harry Phillips |
| 426.4 | 7/26/19 | 7/26/19 | Austin Smith | International Bank Wire Transfer Receipt dated 12/4/2015 addressed to Harry Phillips |

43

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 426.5 | 7/26/19 | 7/26/19 | Austin Smith | International Bank Wire Transfer Receipt dated 12/7/2015 addressed to Harry Phillips |
| 426.6 | 7/26/19 | 7/26/19 | Austin Smith | BinaryBook Insurance Policy signed by Harry Phillips |
| 427 | 7/30/19 | 7/30/19 | N/A | Email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, Daniel Buckley re: [No Subject] |
| 427.1 | 7/30/19 | 7/30/19 | N/A | BinaryBook 24 week Investment Plan for Don Berdeaux |
| 427.2 | 7/30/19 | 7/30/19 | N/A | BinaryBook Insurance Policy for Don Berdeaux |
| 427.3 | 7/30/19 | 7/30/19 | N/A | Wire Receipt dated 11/10/2015 from Wells Fargo for Don Berdeaux |
| 427.4 | 7/30/19 | 7/30/19 | N/A | Wire Transfer Request from Wells Fargo for Don Berdeaux |
| 427.5 | 7/30/19 | 7/30/19 | N/A | Wire Transfer Request from Wells Fargo for Don Berdeaux |
| 428 | | | | INTENTIONALLY LEFT BLANK |
| 429 | | | | Email from Lena Green to Dan Fisher re FW: Bank Accounts for wire transfers |
| 429.1 | | | | Attachment, filename Bank accounts instructions.pdf |
| 429.2 | | | | Attachment, Banks - List of countries.pdf |
| 429.3 | | | | Attachment, Ceska Sporitelna bank account details.pdf |
| 429.4 | | | | Attachment, DNB Bank Account Details.pdf |
| 429.5 | | | | Attachment, Wire Form - Ceska Sporitelna.pdf |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 429.6 | | | | Attachment, Wire Form -DNB Bank(PAYSERA).pdf |
| 430 | 7/22/19 | 7/22/19 | Liora Welles | Email from Dave Simpson to All Yukom re FW: 5 month plan , |
| 430.1 | 7/22/19 | 7/24/19 | Liora Welles/ Gregory Fine | Attachment, filename CAGR 10K.pdf, to an email from Dave Simpson to All Yukom on June 3, 2016 |
| 431 | | | | INTENTIONALLY LEFT BLANK |
| 432 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Aimee Nicolle and Peter Thompson cc finance@binarybook.com and support@binarybook.com re RE: Withdrawal |
| 433 | | | | INTENTIONALLY LEFT BLANK |
| 434 | | | | Email from Lena Green to Oliver Leary, Dan Fisher, Alexander Goldman, and George Cage re FW: Active bank accounts |
| 434.1 | | | | Attachment, filename DNB Bank Account Details - NonUS.pdf |
| 434.2 | | | | Attachment, filename DNB Bank Details USD- eWallet US.pdf |
| 434.3 | | | | Attachment, filename Wire Form -DNB Bank.pdf |
| 434.4 | | | | Attachment, filename Bank accounts instructions.pdf |
| 434.5 | | | | Attachment, filename Banks - List of countries.pdf |
| 435 | 7/30/19 | 7/30/19 | N/A | Email from Dan Fisher to Lena Green cc Alexander Goldman re FW: Invesment Plan with attachment |
| 435.1 | 7/30/19 | 7/30/19 | N/A | Attachment, filename Ted Hawkins Executive Investment Plan.pdf, to an email from Dan Fisher to Lena Green cc Alexander Goldman on June 30, 2016 |
| 436 | 7/24/19 | 7/24/19 | Gregory Fine | Email from lee@yukomgroup.com to Jay, klimudim@gmail.com, and Itay B re Fwd: Canadian regulator BCSC warns against binary options broker BigOption |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 436T | | | | Translation of DOJ-ELBAZ-0001493716 |
| 437 | | | | Email from Dan Fisher to Sam Diesel cc Alexander Goldman, Lena Green, and Mila Morales re FW: International wire #177676198 is scheduled. |
| 437.1 | | | | Attachment, filename FW: International wire #177676198 is scheduled |
| 437.2 | | | | Attachment, filename Gunter Donn Wesley adress.jpg |
| 437.3 | | | | Attachment, filename Gunter Donn Wesley ID.jpg |
| 438 | | | | Email from Lena Green to Sam Diesel and Relly T cc Ryan Jeebun re FW: International wire #177676198 is scheduled. 20 K |
| 438.1 | | | | Attachment, filename FW: International wire #177676198 is scheduled |
| 438.2 | | | | Attachment, filename Gunter Donn Wesley adress.jpg |
| 438.3 | | | | Attachment, filename Gunter Donn Wesley ID.jpg |
| 439 | | | | Email from Lena Green to Dan Fisher, Itay B, Michael Goldberg, Nick Onasis, Patrick Accardo, Dave Simpson, Alexander Goldman, Oliver Leary, Chris Loren, George Cage, Andy Cameron, Steven Brown, Burhan Capek, cc Ryan Jeebun re RE: Wires feedback |
| 440 | | | | Email from Relly T to Sam Diesel cc Ryan Jeebun, Lena Green, Jay C, and Itay B re Bank Aaccounts |
| 440.1 | | | | Attachment, filename banks.pdf |
| 440.2 | | | | Attachment, filename DNB Bank Account Details - NonUS.pdf |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 440.3 | | | | Attachment, filename DNB Bank Details USD- eWallet US.pdf |
| 440.4 | | | | Attachment, filename DOD Form - Bigoption.docx |
| 440.5 | | | | Attachment, filename DOD Form - BinaryBook.docx |
| 440.6 | | | | Attachment, filename Malayan Bank-Bigpoption.pdf |
| 440.7 | | | | Attachment, filename Mashreq Bank-Bigoption EUR.pdf |
| 440.8 | | | | Attachment, filename Mashreq Bank-Bigoption USD.pdf |
| 440.9 | | | | Attachment, filename Mashreq Bank-Binarybook EUR.pdf |
| 440.10 | | | | Attachment, filename Mashreq Bank-Binarybook USD.pdf |
| 440.11 | | | | Foreign Exchange Wire Receipt from Community Bank Credit Union, GE Schmidt |
| 440.12 | | | | Attachment, filename OCBC Bank - Binarybook.pdf |
| 440.13 | | | | Attachment, filename OCBC Bank- Bigoption.pdf |
| 440.14 | | | | Attachment, filename Wire Form -DNB Bank.pdf |
| 441 | | | | INTENTIONALLY LEFT BLANK |
| 442 | | | | Email from Lena Green to Dan Fisher re FW: Thank you for talking to me |
| 443 | | | | Email from Lena green to Dan Fisher, Alexander Goldman, et al. re Urgent issue with wires |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 444 | | | | Email from Sam Diesel Binarybook to Mila Morales cc Lena Green, IL Coordinator, Dan Fisher Derek York, Alexander Goldman, and TLV Backoffice re Donn W Gunter - 971682 -BWT |
| 445 | | | | Email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alexander Goldman and Lena Green re FW: Documents gene schmidt - 855815 12k bank wire |
| 445.1 | | | | Attachment, filename IMG.pdf, wire receipt from Community America Credit Union to Gene Schmidt |
| 445.2 | | | | Attachment, filename IMG_0001.pdf, wire receipt from Community America Credit Union to Gene Schmidt |
| 445.3 | | | | Attachment, filename IMG1.pdf, wire receipt from Community America Credit Union to Gene Schmidt |
| 446 | | | | Email from Sam Diesel to All@BigOption, cc Lena Green, Ryan Jeebun re: Updated Banking Details |
| 446.1 | | | | Bank accounts instructions |
| 446.2 | | | | CIMB Bank - Bigoption EUR |
| 446.3 | | | | CIMB Bank - Bigoption USD |
| 446.4 | | | | DNB Bank - Bigoption Non US |
| 446.5 | | | | DNB Bank - Bigoption USD (ONLY North America) |
| 446.6 | | | | DNB Banks - List of countries |
| 446.7 | | | | DOD Form - Bigoption |
| 446.8 | | | | Wire Form - DNB Bank |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 448 | | | | INTENTIONALLY LEFT BLANK |
| 449 | | | | Email from Alex Forester to Dan Fisher re: pitch |
| 449.1 | | | | Attachment, file name pitch intro and KYC |
| 450 | | | | INTENTIONALLY LEFT BLANK |
| 451 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Dan Fisher to Wire Binarybook and Sam Diesel cc Alexander Goldman, Alec Forester, Lena Green, and Matilda King re FW: Wire info 66K Roy Locklear - 898546 |
| 451.1 | | | | Attachment, filename 001.jpg, Wells Fargo Wire Transfer Request for Roy Lacy Locklear |
| 451.2 | | | | Attachment, filename 002.jpg, Wells Fargo Wire Transfer Request for Roy Lacy Locklear |
| 451.3 | | | | Attachment, filename 003.jpg, WSB Investment Ltd. Opening of Account Form for Roy Locklear |
| 451.4 | | | | Attachment, filename 004.jpg, WSB Investment Ltd. Opening of Account Form for Roy Locklear |
| 452 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Natalie Smith to Lena Green, Alec Forester, and Alexander Goldman re Course Manual REVISED |
| 452.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename Course manual - Neta Lee |
| 453 | | | | Email from Sam Diesel to All@BigOption cc Lena Green and Ryan Jeebun re: Updated Banking Details |
| 453.1 | | | | Attachment, filename Bank accounts instructions.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.2 | | | | Attachment, filename Barclays Bank Details GBP Only Bigoption (EU countries).pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.3 | | | | Attachment, filename CIMB Bank - Bigoption EUR.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 453.4 | | | | Attachment, filename CIMB Bank - Bigoption USD.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.5 | | | | Attachment, filename Countries List 230816.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.6 | | | | Attachment, filename DNB Bank - Bigoption Non US.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.7 | | | | Attachment, filename DNB Bank - Bigoption USD (ONLY North America).pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.8 | | | | Attachment, filename Bank accounts instructions.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.9 | | | | Attachment, filename DOD Form - Bigoption.docx, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.10 | | | | Attachment, filename ING Bank - Bigoption non US.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.11 | | | | Attachment, filename Wire Form - DNB_ING_Barclays.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 453.12 | | | | Attachment, filename WIRE FROM A CORPORATE ACCOUNT.pdf, to an email from Sam Diesel to all@bigoption.com cc Lena Green and Ryan Jeebun on August 24, 2016 |
| 454 | | | | Email from Lena Green to Oliver Leary, Alexander Goldman, and Dan Fisher re Fwd: CHARGEBACKS |
| 455 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Dan Fisher to Alexander Goldman, Alec Forester, cc Lena Green re: Sure Kennedy - 809790 8k wire Chris Dustin |
| 455.1 | | | | Attachment, Sue Kennedy wire slip |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 456 | | | | Email from Sam Diesel to Binarybook - All Branches, cc Ryan Jeebun, Lena Green re: Updated CIMB Banking Details |
| 456.1 | | | | Attachment, Bank account instructions 250816 binarybook |
| 456.2 | | | | Attachment, CIMB Bank - Binarybook EUR |
| 456.3 | | | | Attachment, CIMB Bank - Binarybook USD |
| 456.4 | | | | Attachment, Countries List 290816 |
| 456.5 | | | | Attachment, WIRE FROM A CORPORATE ACCOUNT |
| 457 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Relly T to Ryan Jeebun, cc Sam Diesel, Lena Green re: Incoming Wires |
| 458 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Sam Diesel to Lena Green, IL Coordinator, Alexander Goldman, Alex Forester, Derek York, TLV Backoffice, Dan Fisher re: gene schmidt - 855815 *-BWT |
| 459 | | | | Email from Relly T to Sam Diesel, Ryan Jeebun, Lena Green re: Update bank accounts |
| 459.1 | | | | ING Bank - Bigoption non US |
| 459.2 | | | | ING Bank - BinaryBook non US |
| 459.3 | | | | ING Bank - Binaryonline non US |
| 459.4 | | | | HSBC Bank - Bigoption Details only UK (GBP) |
| 459.5 | | | | HSBC Bank - Biinarybook Details only UK (GBP) |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 459.6 | | | | HSBC Bank - Binaryonline Details only UK (GBP) |
| 459.7 | | | | Bank accounts instructions 300816 |
| 459.8 | | | | Countries List 300816 |
| 460 | | | | Email from Alec Forester to Dan Fisher re FW: Pitch |
| 460.1 | | | | Attachment, filename pitch intro and KYC.docx |
| 461 | | | | Email from IL Coordinator to BigOption Israel re: Building a relationship with a client |
| 461.1 | | | | Attachment: Building a Relationship with a Client |
| 462 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Relly T re FW: wire details gene schmidt - 855815 15K |
| 462.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, filename IMG.pdf, wire receipt from Community America Credit Union to Gene Schmidt |
| 463 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Dan Fisher to Alexander Goldman, cc Lena Green, Alec Forester re: Rog Eggleston - 873992 wire 10K |
| 463.1 | | | | Attachment, Rod Eggleston investment package **PII NEEDS REDACTED** and second attachment - 2nd attach is blank |
| 464 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Nick Onasis re: 638730 (wire form) |
| 464.1 | | | | Attachment, filename WSB investment LTD 12.pdf, KeyBank billing statement for Mac E Carter |
| 465 | | | | INTENTIONALLY LEFT BLANK |
| 466 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Sam Diesel to Ben Levinsky, cc Lena Green, IL Coordinator, Alexander Goldman, Alec Forester, Dan Fisher, TLV Backoffice re: Rod Eggleston - 873992 - BWT |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 467 | | | | Email from Sam Diesel to Alexander Goldman, Alec Forester, Dan Fisher, Ahmad Noran, Steven Brown, Oliver Leary, andy Cameron, chris.loren, George Cage, cc Ryan Jeebun, Lena Green re: Updated Banking Details |
| 467.1 | | | | CIMB Bank - Malaysia |
| 467.2 | | | | DNB Bank - Account Details - North America |
| 467.3 | | | | BinaryBook Personal Investor Agreement Understanding |
| 467.4 | | | | HSBC Bank - Account Details - GBP only (from UK only) |
| 467.5 | | | | Nordea Bank - Account Details |
| 467.6 | | | | Unicredit Bank - Account Details |
| 467.7 | | | | WSB Investment Ltd. Opening of Account Form |
| 467.8 | | | | Wire from a Corporate Account |
| 468 | | | | INTENTIONALLY LEFT BLANK |
| 469 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to SpotOption Service Center, Alex Kyle, cc Risk Management, bizdev@binaryonline.com re: [#122099] [w:BinaryBook] - what happen here |
| 470 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Sam Diesel to Alexander Goldman, Alec Forester, Dan Fisher, TLV Backoffice, cc Lena Green, IL Coordinator re: Gary Louisiana - 390184 -BWT |
| 471 | 7/30/19 | 7/30/19 | Lee Elbaz | Spot Academy Customer Retention Plan |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 472 | | | | Script for Aden Roy, Senior Trader |
| 473 | | | | RETENTION PITCH |
| 474 | | | | Email from Kevin White to Sam Diesel cc Michael Goldberg re: Aquil Bryant - 217019: 7k wire. Please update when in |
| 474.1 | | | | Attachment, Wells Fargo Bank Wire Instructions for Aquil Bryant wire |
| 475 | | | | Email from Kevin White to Aquil Bryant re: Your broker |
| 476 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Itai Shavit to Lena Green, Risk Management re: put on low risk |
| 477 | 7/23/19 | 7/23/19 | Aquil Bryant | Email from Jessica Giovanie to Aquil Bryant re: Jessica Giovanie |
| 478 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Aquil Bryant to compliance@bigoption.com re: Require CC ****7095 & ****6136 and DCF for 14-01-15 and 15-01/15 |
| 478.1 | | | | Deposit Confirmation form |
| 479 | | | | Email from Kevin White to Aquil Bryant re: Your broker |
| 480 | | | | Email from Aquil Bryant to Jessica Giovanie re: Your account has been verified |
| 481 | 7/23/19 | 7/23/19 | Aquil Bryant | Email from Aquil Bryant to Jessica Giovanie re: Jessica Giovanie |
| 482 | | | | Email from Jessica Giovanie to Aquil Bryant re: Jessica Giovanie |
| 483 | | | | Email from BigOption Support to Aquil Bryant re: Your bonus has been approved |
| 484 | | | | Email from BigOption Compliance to Aquil Bryant re: cc****8275 & dcf required for 09/03/15 |
| 485 | 7/23/19 | 7/23/19 only April 10th email | Aquil Bryant | Email from Lindsay Wells to Aquil Bryant re: Status of My Account |
| 486 | | | | Email from BigOption Support to Aquil Bryant re: Request to speak to a BigOPtion Manager ASAP |

54

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|---------------|----------|---------|-------------|
| 487 | | | | Email from LiveChat to Aquil Bryant re: Chat transcript |
| 488 | | | | Email from BigOption Support to Aquil Bryant re: Request to Return BigOption Bonus |
| 489 | | | | Email from Aquil Bryant to Kevin White re: Your broker |
| 490 | | | | Email from Thomas Stark to IL cc Lena Green and Nick Onasis re Daily Report 20/07/2015 with attachment |
| 490.1 | | | | Attachment, filename *Final Daily Report.xlsx*, to an email from Thomas Stark to IL cc Lena Green and Nick Onasis on July 21, 2015 |
| 491 | | | | Email from TLV Back Office to Alexander Goldman cc Alec Forester, Dan Fisher, and Steve Hanna re RE: End of DEC Report |
| 492 | | | | Email from Thomas to Israel Retention cc Lena Green and Nick Onasis re Daily Report 30.06.2015 with attachment |
| 492.1 | | | | Attachment, filename Final Daily Report.xlsx, to an email from Thomas to Israel Retention cc Lena Green and Nick Onasis on July 1, 2015 |
| 493 | | | | Email from Thomas to Israel Retention cc Lena Green and Nick Onasis re Daily Report 16/07/2015 with attachment |
| 493.1 | | | | Attachment, filename Final Daily Report.xlsx, to an email from Thomas to Israel Retention cc Lena Green and Nick Onasis on July 17, 2015 |
| 494 | | | | Email from Dina Peisahov to klimudim@gmail.com, jay@bigoption.com, and Relly T re 1436 - Yukom LTD - WSB Investments (binarybook ) with attachment |
| 494.1 | | | | Attachment, filename *1436 - binarybook_1438434593.csv.xlsx,* to email from Dina Peisahov to klimudim@gmail.com et al. on July 31, 2015 |
| 495 | | | | Email from Shift Manager IL to Retention IL cc Lena Green re Sales Table 30/03/2015 |
| 496 | | | | Email from Shift manager IL to Retention IL cc Lena Green re Sales Retention March |
| 497 | | | | Email from Shift Manager IL to Retention IL cc Lena Green re Sales Retention - Last Update 27/02/2015 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 498 | | | | Email from Derek York to All Tel Aviv Branch re *FW: TLV - August 2016* with attachment |
| 498.1 | | | | Attachment, filename *TLV - August 2016.xlsx,* to an email from Derek York to All Tel Aviv Branch on September 6, 2016 |
| 499 | | | | Email from Thomas Stark to Derek York cc Lena Green and Dan Fisher re RE: FTD and Sale data Report for May with attachment |
| 499.1 | | | | Attachment, filename *May 2016 - TLV.xlsx,* to an email from Thomas Stark to Derek York cc Lena Green and Dan Fisher on June 6, 2016 |
| 500 | 7/30/19 | 7/30/19 | N/A | Email from Ryan Jeebun to James Evans cc Nick Onasis, Lena Green, and Sam Diesel re BWT Approved - Kenneth Henao - 1128430 |
| 501 | | | | Email from Dina Peisahov to Relly T cc klimudim@gmail.com and jay@bigoption.com re 1436 - Yukom LTD - WSB Investments (binarybook) + 1551 - Big Markets Ltd with attachments |
| 501.1 | | | | Attachment, filename 1436 - binarybook_1464732426.csv.xlsx, to an email from Dina Peisahov to Relly T cc klimudim@gmail.com and jay@bigoption.com on June 7, 2016 |
| 501.2 | | | | Attachment, filename 1551 - bigoption_1464731782.csv.xlsx, to an email from Dina Peisahov to Relly T cc klimudim@gmail.com and jay@bigoption.com on June 7, 2016 |
| 502-509 | | | | INTENTIONALLY LEFT BLANK |
| 510 | | | | Email from Lena Green to Patrick Accardo, cc Bob Collin re: משיכות (Withdrawals) |
| 510T | | | | Translation of DOJ-ELBAZ-0001617030 |
| 510.1 | | | | Attachment, Spreadsheet of customer withdrawals |
| 511 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Bob Collin, Patrick Accardo re: WD |
| 511T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001618578 |
| 512 | | | | Email from Bob Collin to Lena Green "RE: ibrahim eneji abdulmuliku - 61361" |
| 512T | | | | Translation of DOJ-ELBAZ-0001620048 |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 513 | | | | Email from Lena Green to Patrick Accardo re Re: 64945 |
| 513T | | | | Translation of DOJ-ELBAZ-0001619964 |
| 514 | | | | Email from Accardo to Lena Green "FW: Andreas Zehlertz - 15818" |
| 514T | | | | Translation of DOJ-ELBAZ-0001620168 |
| 515 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Rony Shaked, cc Jeff Venger, Risk Management "RE: Paul James - Managed account agreement" |
| 515T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0003577700 |
| 516 | | | | Email from Klimudium to Relly "Fwd: סיכום שיחה עם ניקולה (Fwd: Summary of a conversation with Nicola)" |
| 516T | | | | Translation of DOJ-ELBAZ-0001669188 |
| 517 | | | | Email from Relly T to Lena Green  "FW: חוזה בין יוקום ל- BIG MARKET (FW: A contract between Yukom and BIG MARKET)" |
| 517T | | | | Translation of DOJ-ELBAZ-0001670553 |
| 517.1 | | | | Attachment, filename Marketing Agreement -Big Option- Signed.pdf, to an email from Relly T to Lena Green on December 29, 2014 |
| 518 | | | | Email from Jay to Klimudium "יעדים לשלושה חודשים הקרובים" (Goals for the coming three months)" |
| 518T | | | | Translation of DOJ-ELBAZ-0001513271 |
| 519 | | | | Email from Relly T to Lena Green "Re: Expedia travel confirmation/e-Ticket - Jan 24 - (Itin# 194994781013)" |
| 519T | | | | Translation of DOJ-ELBAZ-0001671080 |
| 520 | | | | Email from Klimudim to Lena Green "תזכורות (Reminders)" |
| 520T | | | | Translation of DOJ-ELBAZ-0001513440 |
| 521 | | | | Email from Lena Green to Kate Miller cc Relly T "deposits_withdrawals (19).csv" |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 521T | | | | Translation of DOJ-ELBAZ-0001671367 |
| 521.1 | | | | Attachment, filename deposits_withdrawals (19).csv, to an email from Lena Green to Kate Miller cc Relly T on January 31, 2015 |
| 522 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Yossi Herzog et al. "RE: תוצאות ינואר (Re: January results)" |
| 522T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001513540 |
| 523 | | | | Email from Jay C to Patrick Accardo "Re: משכורת אור (Re: Salary Or)" |
| 523T | | | | Translation of DOJ-ELBAZ-0001513590 |
| 524 | | | | Email from Lena Green to Jay C cc Yossi Herzog "RE: BinaryBook" |
| 524T | | | | Translation of DOJ-ELBAZ-0001513601 |
| 525 | | | | Email from Goldman to Lena Green "לאחר בדיקה מדוקדקת ולפי סדר כרונולוגי (After careful examination and in chronological order)" |
| 525T | | | | Translation of DOJ-ELBAZ-0001481245 |
| 526 | | | | Email from Jay to Klimudium "עצירת גיוסים אנשי ריטנשן והגדלת כמות האפטידיו (Stopping recruitment of retention people and increasing the number of FTDs)" |
| 526T | | | | Translation of DOJ-ELBAZ-0001513673 |
| 527 | | | | Email fro Patrick Accardo to Klimudim "Re: אור (Re: Or)" |
| 527T | | | | Translation of DOJ-ELBAZ-0001513683 |
| 528 | | | | Email from Patrick Accardo to Yossi Herzog "Re: החלטות לביצוע מיידי באוסטרליה (Re: Decisions for immediate execution in Australia)" |
| 528T | | | | Translation of DOJ-ELBAZ-0001513792 |
| 529 | | | | Email from Lena Green to Yossi Herzog cc Relly T "Re: איך אפשר לנהל ככה? (Re: How can one manage like that?)" |
| 529T | | | | Translation of DOJ-ELBAZ-0001513823 |

58

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 530 | | | | Email from Jo Traister to Lena Green "Re: איכות האפטידיז שנשלחו לאוסטראליה. (Re: Quality of the FTDs that were sent to Australia.)" |
| 530T | | | | Translation of DOJ-ELBAZ-0001514039 |
| 531 | | | | Email from Jessica Glovanie to Shift Manager IL and Retention IL cc Lena Green "RE: Sales Table 27/02/2015" |
| 531T | | | | Translation of DOJ-ELBAZ-0001614691 |
| 532 | | | | Email from Jay C to Yossi Herzog cc Lena Green "Re: אור (Re: Or)" |
| 532T | | | | Translation of DOJ-ELBAZ-0001514196 |
| 533 | | | | Email from Jay C to Yossi Herzog cc Lena Green "Re: אור (Re: Or)" |
| 533T | | | | Translation of DOJ-ELBAZ-0001514198 |
| 534 | 7/30/19 | 7/30/19 | N/A | Forwarded email from Patrick Accardo to Yossi Herzog, Jo Traister, Ido Stein, and Lena Green "Fwd: Profil" |
| 534T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001514339 |
| 534.1 | 7/30/19 | 7/30/19 | N/A | Resume |
| 535 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Jay C to Lena Green "Re: בינרי בוק (Re: Binary Book)" |
| 535T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001514418 |
| 536 | | | | Email from Lena Green to Yossi Herzog "Re: יעדים מול תוצאות (Re: Goals vs. results)" |
| 536T | | | | Translation of DOJ-ELBAZ-0001514439 |
| 537 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Jay C "Re: קצב אפטידיו עד סוף החודש (Re: Pace of FTDs till end of the month)" |
| 537T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001514442 |
| 538 | | | | Email from Yossi to Lena Green "Re: Invoice Edutrade" |
| 538T | | | | Translation of DOJ-ELBAZ-0001514505 |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|---------------|----------|---------|-------------|
| 539 | | | | Email from Yossi Herzog to Jay C cc Lena Green "Re: אסטרטגיית התנהלות מול הריטנשן כמשל להתנהלות מול האפיליייטס. (Re: A strategy for dealing with retention as a paradigm for dealing with the affiliates)" |
| 539T | | | | Translation of DOJ-ELBAZ-0001514541 |
| 540 | 7/30/19 | 7/30/19 | N/A | Email from Jay C to Yossi Herzog cc Lena Green "Re: מרתון מכונית (Re: Car marathon)" |
| 540T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001514542 |
| 541 | | | | Email from Jay C to Yossi Herzog cc Lena Green "Re: אסטרטגיית התנהלות מול הריטנשן כמשל להתנהלות מול האפיליייטס. (Re: A strategy for dealing with retention as a parable for dealing with affiliates)" |
| 541T | | | | Translation of DOJ-ELBAZ-0001514543 |
| 542 | | | | Email from Nick Onasis to Lena Green "RE: תוצאות אל מול יעדים (Re: Results vs. goals)" |
| 542T | | | | Translation of DOJ-ELBAZ-0001514598 |
| 543 | | | | Email from Lena Green to Nicky Malone cc Yossi Herzog "היי , רק להראות לכם כמה חשוב להלחם , שמת אותו על לא מעוניין ועובדת חדשה לקחה ממנו 5000$ בעבודה נכונה , מבקשת להתאמץ יותר ולא לוותר בכל אחד יש כסף והרבה ! (Hi, this is just to show you how important it is to fight, you put it on "not interested" and a new employee took from him $5,000 with the proper work, I request to put more effort and not to give up, there is a lot of money in every one!) |
| 543T | | | | Translation of DOJ-ELBAZ-0001514609 |
| 544 | | | | Email from Patrick Accardo to Lena Green "נספח רשיוני של נהלי קליטה (RE: Initial addendum of absorption procedures)" |
| 544.1 | | | | Attachment, filename נהלי קליטה לעובד החדש נספח 2.docx, to an email from Patrick Accardo to Lena Green on March 12, 2015 |
| 544T | | | | Translation of DOJ-ELBAZ-0001501004 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 545 | | | | Email from Yossi Herzog to Jay C "Re: עדכון על שיפוצים במשרד בקיסריה. (Re: Update on renovations in the Caesarea office.)" |
| 545T | | | | Translation of DOJ-ELBAZ-0001514656 |
| 546 | | | | Email from Michael Goldberg to Lena Green "RE: פרוק תיקים (Re: Splitting portfolios)" |
| 546T | | | | Translation of DOJ-ELBAZ-0001611669 |
| 547 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Jay C and Yossi Herzog "Re: FTDs" |
| 547T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001514708 |
| 548 | | | | Email from Jay C to Yossi Herzog "Re: Sales report 16/03/2015 (March 16, 2015)" |
| 548T | | | | Translation of DOJ-ELBAZ-0001514726 |
| 549 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Yosi Herzog and Jay C "RE: צעדים לביצוע מיידי להצלת החודש והגעה ליעד. (Re: Steps for immediate execution to save the month and achieve the goal)" |
| 549T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001514831 |
| 550 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Yosi Herzog and Jay C "Re: לקיחת אחריות (Re: taking responsibility)" |
| 550T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001514867 |
| 551 | | | | Email from Jay C to Yossi Herzog cc Lena Green "Re: לקיחת אחריות (Re: taking responsibility)" |
| 551T | | | | Translation of DOJ-ELBAZ-0001514870 |
| 552 | | | | Email from Yosi Herzog to Jay C cc Lena Green "Re: לקיחת אחריות (Re: taking responsibility)" |
| 552T | | | | Translation of DOJ-ELBAZ-0001514872 |
| 553 | | | | Email from Michael Goldberg to Lena Green "jordan fino " |
| 553T | | | | Translation of DOJ-ELBAZ-0001604322 |
| 554 | | | | Email from Michael Goldberg to Lena Green "RE: ) Please let us know if we should proceed or not with the WD - Thanks" |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 554T | | | | Translation of DOJ-ELBAZ-0001604383 |
| 555 | | | | Email from Yossi Herzog to Lena Green "Re: צ׳ארג׳בקים (Re: Chargebacks)" |
| 555T | | | | Translation of DOJ-ELBAZ-0001515237 |
| 556 | | | | Email from Lena Green to Nick Onasis and Michael Golberg "משיכות אנטוניו מרטינז (Withdrawals Antonio Martinez)" |
| 556T | | | | Translation of DOJ-ELBAZ-0001604639 |
| 557 | | | | Email from Jay to Yossi Herzog "Re: חלוקה לצוותי עבודה וטים לידרס. (Re: Dividing work among teams and team leaders)" |
| 557T | | | | Translation of DOJ-ELBAZ-0001515180 |
| 558 | 7/26/19 | 7/26/19 | Yair Hadar | Email from Lena Green to Steven Gold cc Michael Goldberg "מאמי רד אליי נסדר את התיק שלך ()" |
| 558T | 7/26/19 | 7/26/19 | Yair Hadar | Translation of DOJ-ELBAZ-0001605079 |
| 559 | | | | Email from Nick Onasis to Jay and Yossi Herzog "RE: חלוקה לצוותי עבודה וטים לידרס. (Re: Dividing work among teams and team leaders.)" |
| 559T | | | | Translation of DOJ-ELBAZ-0001515193 |
| 560 | | | | Email from Lena Green to Shift Manager IL and Michael Goldberg "יורח (Yizrach)" |
| 560T | | | | Translation of DOJ-ELBAZ-0001605444 |
| 561 | | | | Email from Goldberg to Lena Green "Luis Fernando Torres Martinez - 149791" |
| 561T | | | | Translation of DOJ-ELBAZ-0001605716 |
| 562 | | | | Email from Jay C to Lena Green "Re: השב Re: שיחת אודיטוריום (Re:Reply Re: Auditorium Conversation)" |
| 562T | | | | Translation of DOJ-ELBAZ-0001499852 |
| 563 | | | | Email from Lena Green to Kevin White, Nicky Malone, and Michael Goldberg "RE: Issues" |
| 563T | | | | Translation of DOJ-ELBAZ-0001606379 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 564 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Yossi Herzog and Jay C "השב: Re: מצ״ב (Re: Reply: Attached herein)" |
| 564T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001499950 |
| 565 | | | | Email from Lena Green to Thomas, Patrick Accardo, Maymon, Goldberg, Jay C "תיאום ציפיות והתנהלות נכונה (Matching expectations and proper conduct)" |
| 565T | | | | Translation of DOJ-ELBAZ-0001500001 |
| 566 | | | | Email from Yossi Herzog to Lena Green "יעד להלחם לסוף החודש (A goal to fight for to the end of the month)" |
| 566T | | | | Translation of DOJ-ELBAZ-0001500036 |
| 567 | | | | Email from Lena Green to Yossi Herzog and Jay C "השב: יעד להלחם לסוף החודש (Reply: A goal to fight for to the end of the month)" |
| 567T | | | | Translation of DOJ-ELBAZ-0001500037 |
| 568 | | | | Email from Lena Green to Kevin White, Jay C, and Yossi Herzog "השב: תודה לכם (Reply: Thank you)" |
| 568T | | | | Translation of DOJ-ELBAZ-0001500179 |
| 569 | | | | Email from Yossie Herzog to Jay and Lena Green "עידכון פעילות אוקראינה (Update of the Ukraine activity)" |
| 569T | | | | Translation of DOJ-ELBAZ-0001500261 |
| 570 | | | | Email from Yossi to Lena Green "הרמתי לך להנחתה. (I have laid the ground for you to strike.)" |
| 570T | | | | Translation of DOJ-ELBAZ-0001500266 |
| 571 | | | | Email from Yossi Herzog to Lena Green CC - Thomas Stark and Management "Re: דו״ח תפוקת עובד אפריל. (April Worker Productivity report From:)" |
| 571T | | | | Translation of DOJ-ELBAZ-0001500289 |
| 572 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Yossi Herzog and Jay C "RE: עידכון פעילות אוקראינה (Re: Update of the Ukraine performance)" |
| 572T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001500360 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 573 | | | | Email from Lena Green to Shift Manager IL and Jerry Gallo "RE: ) Please let us know if we should proceed or not with the WD - Thanks" |
| 573T | | | | Translation of DOJ-ELBAZ-0001609624 |
| 574 | | | | Email from Lena Green to Jay C "RE: מצב כוח אדם. (Re: Personnel status)" |
| 574T | | | | Translation of DOJ-ELBAZ-0001500508 |
| 575 | | | | Email from Jay C to Lena Green, cc Yossi Herzog "Re: פשוט לא בסדר (Re: Simply not right)" |
| 575T | | | | Translation of DOJ-ELBAZ-0001500510 |
| 576 | | | | Email from Lena Green to Jay C cc Yossi Herzog "RE: פשוט לא בסדר (Re: Simply not right)" |
| 576T | | | | Translation of DOJ-ELBAZ-0001500511 |
| 577 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green "הקניית נהלי עבודה (Providing Work Procedures) |
| 577T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001500544 |
| 578 | | | | Email from Lena Green "RE: מצב כוח אדם. (Status of Personnel)" |
| 578T | | | | Translation of DOJ-ELBAZ-0001500585 |
| 579 | | | | Email from Michael Goldberg to Lena Green "RE: פירוק תיקים (Re: Splitting portfolios apart)" |
| 579T | | | | Translation of DOJ-ELBAZ-0001610439 |
| 580 | | | | Email from Lena Green to Michael Goldberg "RE: Charge Back: Aye Lwin - 216901, 5000 USD - FRAUD.TRANSA. - NO CARDH. AUTH" |
| 580T | | | | Translation of DOJ-ELBAZ-0001610457 |
| 581 | | | | Email from Lena Green to Michael Goldberg, Yossi Herzog, Jay C "RE: 06/05/2015 סהכ הפקדות (RE: Total deposits May 6, 2015)" |
| 581T | | | | Translation of DOJ-ELBAZ-0001500614 |
| 582 | | | | Email fro Yosi Herzog to Lena Green cc Jay C "Re: משכורות (RE: Salaries)" |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 582T | | | | Translation of DOJ-ELBAZ-0001500630 |
| 583 | | | | Email from Michael Goldberg to Lena Green et. al "RE: שינוי במערכת (RE: A change in the system)" |
| 583T | | | | Translation of DOJ-ELBAZ-0001500675 |
| 584 | | | | Email from Paul James to Michael Goldberg and Lena Green "Ratha Nayager - 180264 CBP מיותר (Ratha Nayager - 180264 CBP Unnecessary)" |
| 584T | | | | Translation of DOJ-ELBAZ-0001610745 |
| 585 | | | | Email from Lena Green to Yosi Herzog and Jay C "RE: מישרד ריטנשן באוקראינה. (RE: A retention office in the Ukraine)" |
| 585T | | | | Translation of DOJ-ELBAZ-0001500822 |
| 586 | | | | Email from Lena Green to Alex Geller and Michael Goldberg "RE: המייל של אלכס גלר (Re: Alex Geller's email)" |
| 586T | | | | Translation of DOJ-ELBAZ-0001611141 |
| 587 | | | | Email from Michael Goldberg to Patrick Accardo, Nick Onasis, and Lena Green "RE: בעניין החדר (Re: Regarding the room)" |
| 587T | | | | Translation of DOJ-ELBAZ-0001611722 |
| 588 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Michael Goldberg to Lena Green "RE: Brian Harrison - 141804" |
| 588T | 7/23/19 | 7/23/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001611731 |
| 589 | | | | Email from Yosi Herzog to Jay C cc Lena Green "Re: BMW 3" |
| 589T | | | | Translation of DOJ-ELBAZ-0001501012 |
| 590 | | | | Email from Lena Green to Yossi Herzog and Jay C "RE: BMW 3" |
| 590T | | | | Translation of DOJ-ELBAZ-0001501031 |
| 591 | | | | Email from Yosi Herzog to Lena Green cc Jay C "Re: BMW 3" |
| 591T | | | | Translation of DOJ-ELBAZ-0001501032 |

65

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 592 | | | | Email from Yosi Herzog to Jay C cc Lena Green "Re: BMW 3" |
| 592T | | | | Translation of DOJ-ELBAZ-0001501045 |
| 593 | | | | Email from Yossi to Jay C cc Lena Green "Re: סיכום bmw (Re: bmw summary)" |
| 593T | | | | Translation of DOJ-ELBAZ-0001501046 |
| 594 | | | | Email from Lena Green to Jay C cc Yossi Herzog "Re: BMW 3" |
| 594T | | | | Translation of DOJ-ELBAZ-0001501047 |
| 595 | | | | Email from Yosi Herzog to Jay C and Lena Green "אלכס. (Alex.)" |
| 595T | | | | Translation of DOJ-ELBAZ-0001501049 |
| 596 | | | | Email from Elad Bigelman ("Michael Goldberg") to Lena Green "RE: משיכות (Re: Withdrawals)" |
| 596T | | | | Translation of DOJ-ELBAZ-0001611703 |
| 597 | | | | Email from Lena Green to Kevin White, Michael Goldberg, Retention IL re: THIRSTY THURSDAY |
| 597T | | | | Translation of DOJ-ELBAZ-0001611917 |
| 598 | | | | Email from Lena Green to Kevin White, Michael Goldberg, Retention IL re: THIRSTY THURSDAY |
| 598T | | | | Translation of DOJ-ELBAZ-0001611939 |
| 599 | | | | Email from Lena Green to Yossi Herzog "Re: מכירות. (Re: Sales.)" |
| 599T | | | | Translation of DOJ-ELBAZ-0001501135 |
| 600 | 7/22/19 | 7/22/19 | Liora Welles | Email from Lena Green to Michael Goldberg and Retention IL "RE: reassigning leads" |
| 600T | 7/22/19 | 7/22/19 | Liora Welles | Translation of DOJ-ELBAZ-0001612789 |
| 601 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Lena Green to Michael Goldberg re: Richard Budding - 283402 big withdrawal |
| 601T | 7/23/19 | 7/23/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001612794 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 602 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Lena Green to BinaryOption employees "RE: MILTON CHAKMA - 40171-$3250-please approve NICK ONASIS CLIENT WE HAVE TO SEND THE MONEY NO CHOICE" |
| 602T | 7/23/19 | 7/23/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001613327 |
| 603 | | | | Email from Patrick Accardo to Lena Green et. Al "שמות קורס מאי (May course names)" |
| 603T | | | | Translation of DOJ-ELBAZ-0001594251 |
| 603.1 | | | | Attachment, filename שמות קורס מאי.pdf, to an email from Patrick Accardo to Lena Green, Kobi IT, Thomas Stark, Michael Goldberg, Nick Onasis, Avishay Leibovitch, and Kate Miller on May 27, 2015 |
| 604 | | | | Email from Emily Laski to Lena Green, il@bigoption.com, Israel Branch, cc Nick Onasis, Michael Goldberg re: calls |
| 604T | | | | Translation of DOJ-ELBAZ-0001594428 |
| 605 | | | | INTENTIONALLY LEFT BLANK |
| 606 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Lena Green to Michael Goldberg and Nick Onasis re נטים חודש מאי - היי חברים , אנא וודאו כי המספרים של הצוותים שלכם נכונים , לכל מי ששואל אתכם על משכורת מצורפת טבלה עם הפקדות משיכות ווירים בנוסף אשלח פרוט של ההפקדות והמשיכות , נא לא לשלוח אליי לנושא משכורות אם קיימת בעיין אתם יכולם לפנות אליי נשיקות (Nets for the month of May - Hi friends, please make sure that the numbers of your teams are correct, to anyone that is asking you about salary, enclosed is a table with deposits, withdrawals and wires, in addition I will send the details or the deposits and the withdrawals, please don't send to in regard to the issue of salaries, if there is a problem you can contact me, kisses) |
| 606T | 7/23/19 | 7/23/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001596038 |
| 607 | | | | Email from Lena Green to Yossi Herzog "RE: טעיתי לגבי ליאורה (Re: I was wrong about Liora)" |
| 607T | | | | Translation of DOJ-ELBAZ-0001502598 |

67

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 608 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Lena Green to Michael Goldberg "RE: לקוחות שאני צריך את העזרה של מלכת המשיכות (:) (RE: Clients for which I need the help of the queen of withdrawals :))" |
| 608T | 7/23/19 | 7/23/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001600937 |
| 609 | | | | Email from Kobi IT to Lena Green and Michael Goldberg "RE: Anders Lofqvist - 205524" with attachments |
| 609T | | | | Translation of DOJ-ELBAZ-0001588528 |
| 609.1 | | | | Attachment, Recorded Call, filename out-358505910389-1022-20150303-131701-1425381421.749980.mp3 |
| 609S | | | | Transcription of call, filename out-358505910389-1022-20150303-131701-1425381421.749980.mp3 |
| 609.2 | | | | Attachment, Recorded Call, filename out-358505910389-1022-20150323-135311-1427111591.834216.mp3 |
| 609.2S | | | | Transcription of call, filename out-358505910389-1022-20150323-135311-1427111591.834216.mp3 |
| 610 | | | | Email from Jonathan Darmond to Ben Levinsky cc Alexander Goldman, Dan Fisher, Michael Maris, Monica Sanders, Tommy Oliver, and Tom Calvin "FW: Welcome" |
| 610T | | | | Translation of DOJ-ELBAZ-0001485750 |
| 611 | | | | Email from Jonathan Darmond to Ben Levinsky cc Alexander Goldman, Michael Maris, Monica Sanders, Dan Fisher, Tommy Oliver, and Tom Calvin "FW: Trading Results" |
| 611T | | | | Translation of DOJ-ELBAZ-0001485751 |
| 612 | | | | Email from Jonathan Darmond to Ben Levinsky cc Dan Fisher, Alexander Goldman, Michael Maris, Monica Sanders, Dan Fisher, Tommy Oliver, and Tom Calvin "FW" |
| 612T | | | | Translation of DOJ-ELBAZ-0001485753 |

68

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 613 | | | | Email from Lena Green to Nick Onasis, Michael Goldberg, Patrick Accardo "תוצאות יולי והערכות לאוגוסט (July results and estimates for August)" |
| 613T | | | | Translation of DOJ-ELBAZ-0001503809 |
| 614 | | | | Email from Alexander Goldman to TLV@binarybook.com re *Fwd: Link to great review on BinaryBook-make money$$$* |
| 614T | | | | Translation of DOJ-ELBAZ-0001486244 |
| 615 | 7/25/19 | 7/25/19 | Austin Smith | Email from Alexander Goldman to TLV Binary Book, "FW: דניאל בקלי שיחה טובה (Daniel Buckley good conversation)" |
| 615T | 7/25/19 | 7/25/19 | Austin Smith | Translation of DOJ-ELBAZ-0001427764 |
| 615.1 | 7/25/19 | 7/25/19 | Austin Smith | Attachment, Recorded Call, filename Kenneth Henao - 165543 VS Daniel Buckley 8.7.2015.wav, to an email from Alexander Goldman to TLV Binary Book on August 26, 2015 |
| 615.1S | 7/25/19 | 7/25/19 | Austin Smith | Transcription of an audio attachment, filename Kenneth Henao - 165543 VS Daniel Buckley 8.7.2015.wav |
| 616 | 7/25/19 | 7/25/19 | Austin Smith | Email from Alexander Goldman to All Tel Aviv Branch attaching a call, filename "Joanna Cavanagh - 232467 VS Jack Cohen.mp3"; "FW: ג'ק כהן שיחה טובה (Jack Cohen good call)" |
| 616T | 7/25/19 | 7/25/19 | Austin Smith | Translation of DOJ-ELBAZ-0001427760 |
| 616.1 | 7/25/19 | 7/25/19 | Austin Smith | Attachment:  Recorded Call, filename Joanna Cavanagh - 232467 VS Jack Cohen.mp3, attached to an email from Lena Green to Alexander Goldman on August 26, 2015 |
| 616.1S | 7/25/19 | 7/25/19 | Austin Smith | Transcription of call, filename Joanna Cavanagh - 232467 VS Jack Cohen.mp3, attached to an email from Lena Green to Alexander Goldman on August 26, 2015 |
| 617 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Ronen Roytman to tlv@binarybook "FW: שיחות למאוריציוס  (FW: Calls to Mauritius)" |
| 617T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0002928571 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 617.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename joshua1.mp3 |
| 617.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename joshua1.mp3 |
| 617.2 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename sam.mp3 |
| 617.2S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename sam.mp3 |
| 617.3 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename mark.mp3 |
| 617.3S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename mark.mp3 |
| 617.4 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename laurence.mp3 |
| 617.4S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename laurence.mp3 |
| 617.5 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename karen.mp3 |
| 617.5S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename karen.mp3 |
| 617.6 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename joshua2.mp3 |
| 617.6S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename joshua2.mp3 |
| 618 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Alexander Goldman "FW: שיחות למאוריציוס (FW: Calls to Mauritius)"attachment is a call, filename "dave 2.wav" |
| 618T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001486507 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|---------------|----------|---------|-------------|
| 618.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename dave 2.wav, attached to an email from Lena Green to Alexander Goldman on August 26, 2015 |
| 618.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename dave 2.wav |
| 619 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green (Lena Green) to Alexander Goldman (Ronen Roytman) re FW: דייב של הראשוונה attaching an audio file named "dave 1" |
| 619T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001486509 |
| 619.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename dave 1.rar, attached to an email sent on August 26, 2015 from Lena Green to Ronen Roytman |
| 619.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename dave 1.rar, attached to an email sent on August 26, 2015 from Lena Green to Ronen Roytman |
| 620 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Alexander Goldman re FW: דניאל בקלי שיחה טובה attaching an audio file of a call titled "Kenneth Henao - 165543 VS Daniel Buckley 8.7.2015.wav" |
| 620T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001486513 |
| 620.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename Kenneth Henao - 165543 VS Daniel Buckley 8.7.2015.wav |
| 620.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename Kenneth Henao - 165543 VS Daniel Buckley 8.7.2015.wav |
| 621 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Alexander Goldman attaching a call, filename "Joanna Cavanagh - 232467 VS Jack Cohen.mp3"; "FW: ג'ק כהן שיחה טובה (Jack Cohen good call)" |
| 621T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001486511 |
| 621.1 | 7/24/19 | 7/24/19 | Gregory Fine | Thumb drive |
| 621.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcript 1486512 |

71

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 622 | | | | Email from Yossi Herzog to Jay C and Lena Green "שני תפקידים חדשים שצריך בחברה (TWO NEW TASKS NEEDED IN THE COMPANY)" |
| 622T | | | | Translation of DOJ-ELBAZ-0001504849 |
| 623 | | | | Email from Yossi Herzog to Lena Green and Jay C "Re: הערכות  לספטמבר (Re: Planning for September)" |
| 623T | | | | Translation of DOJ-ELBAZ-0001504851 |
| 624 | 7/30/19 | 7/30/19 | N/A | Email from Yossi Herzog to Kobi Cohen and Lena Green "מענק מיוחד לרונן לצורך צייד ראשים. (A special grant to Ronen for the purpose of head-hunting)" |
| 624T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001505453 |
| 625 | | | | Email from Lena Green to Kobi Kohen and Yossi Herzog "ליאורה (Liora)" |
| 625T | | | | Translation of DOJ-ELBAZ-0001505483 |
| 626 | | | | Email from Lena Green to Yossi Herzog cc Kobi Cohen "RE: גיוס מנהל שיתמוך ברונן ושימי בבורכאן בשותפים (RE: Recruit manager that will support Ronen and Shimi in Burkan and partners)" |
| 626T | | | | Translation of DOJ-ELBAZ-0001505523 |
| 627 | | | | Email from Alexander Goldman to Selen Alarie "Fwd: New Worker for IL office" |
| 627T | | | | Translation of DOJ-ELBAZ-0001473867 |
| 628 | | | | Email from Yossi Herzog to Lena Green and Kobi Cohen "יעדים עד לסוף השנה (GOALS UNTIL THE END OF THE YEAR)" |
| 628T | | | | Translation of DOJ-ELBAZ-0001506620 |
| 629 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Alexander Goldman, Jessy Rob re FW: WILLIAM RUSSELL attaching a call file titled "William Russell first call deposit.rar" |
| 629T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001474271 |

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 629.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename 2015.09.28 - William Russell first call deposit.rar |
| 629.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of 2015.09.28 - William Russell first call deposit.rar |
| 630 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Alexander Goldman and Jessy Rob re Fwd: with attaching a call file titled "Alex Geller first call deposit.rar" |
| 630T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001474274 |
| 630.1 | 7/24/19 | 7/24/19 | Gregory Fine | Attachment, Recorded Call, filename Alex Geller first call deposit.rar, to an email from Lena Green to Alexander Goldman and Jessy Rob on September 28, 2015 |
| 630.1S | 7/24/19 | 7/24/19 | Gregory Fine | Transcription of call, filename Alex Geller first call deposit.rar |
| 631 | | | | Email from Lena Green to Alexander Goldman re Fwd: הפקדה בשיחה ראשונה - סיימון גלוזמן attaching a call file titled "Simon Glozman First Call Deposit.mp3" |
| 631T | | | | Translation of DOJ-ELBAZ-0001474276 |
| 631.1 | | | | Attachment, Recorded Call, filename Simon Glozman First Call Deposit.mp3, to an email from Lena Green to Alexander Goldman on September 28, 2015 |
| 631S | | | | Transcription of call, filename Simon Glozman First Call Deposit.mp3 |
| 632 | | | | Email from Yossi Herzog to Lena Green cc Kobi Cohen "Re: מצבת כח אדם + צפי הפקדות אל מול יעדים (Re: Manpower status + anticipating deposits vis-à-vis targets)" |
| 632T | | | | Translation of DOJ-ELBAZ-0001506919 |
| 633 | | | | Email from IL Coordinator to Retention IL cc Lena Green "sales lesson סדנאת מכירות (sales lesson A sales workshop)" |
| 633T | | | | Translation of DOJ-ELBAZ-0001581702 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|---------------|----------|---------|-------------|
| 634 | | | | Email from IL Coordinator to Michael Goldberg re: שיחת הפקדה כריסטינה ריצ'רד (Deposit call Christina Richard) |
| 634T | | | | Translation of DOJ-ELBAZ-0001582589 |
| 634.1 | | | | Attachment, Recorded Call, filename Ross Jarvis - 287915 VS Christina Richard.wav |
| 634S | | | | Transcription of call, filename Ross Jarvis - 287915 VS Christina Richard.wav |
| 635 | | | | Email from Yossi Herzog to Lena Green and Jay C "יעד ריאלי לחודש הבא. (REALISTIC GOALS FOR NEXT MONTH)" |
| 635T | | | | Translation of DOJ-ELBAZ-0001507653 |
| 636 | | | | From Selen Alarie to Monica Sanders, CC: Alexander Goldman "FW: 125% bonus" |
| 636T | | | | Translation of DOJ-ELBAZ-0001476800 |
| 637 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Michael Goldberg to Lena Green "RE: dario runje - 48007" |
| 637T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001566724 |
| 638 | | | | Email from Itai Shavit to Lena Green, cc Itay Ben Ari, Jay re BigOption + Binarybook reports |
| 638T | | | | Translation of DOJ-ELBAZ-0003581780 |
| 639 | | | | Email from Nick Onasis to unknown and Patrick Accardo cc Lena Green and Michael Goldberg "RE: דוח מצב עד 15.12.15 תאריך (RE: Status report to date December 15, 2015)" |
| 639T | | | | Translation of DOJ-ELBAZ-0001509944 |
| 640 | | | | Email from Lindsay Cole to IL Coordinator cc Michael Goldberg "RE: 2015 דוח הפקדות דצמבר (RE: Report of December 2015 deposits)" |
| 640T | | | | Translation of DOJ-ELBAZ-0001573067 |
| 640.1 | | | | Attachment, filename Deposits December.xlsx, to email from Lindsay Cole to IL Coordinator cc Michael Goldberg on January 4, 2016 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 641 | 7/31/19 | 7/31/19 | Lee Elbaz | Email from Lena Green to Relly T "FW: מקדמה דצמבר (FW: Advance December)" |
| 641T | 7/31/19 | 7/31/19 | Lee Elbaz | Translation of DOJ-ELBAZ-0001679945 |
| 642 | | | | Email from IL Coordinator to Elad Bigelman re שיחות ראשונות (Initial Conversations) with attachment |
| 642T | | | | Translation of DOJ-ELBAZ-0001575469 |
| 642.1 | | | | Attachment, Recorded Call, filename Kevin White VS Luke van der Leeden - 587622.wav, attached to an email sent on January 21, 2016 from IL Coordinator to Elad Bigelman |
| 642.1S | | | | Transcription of call, filename Kevin White VS Luke van der Leeden - 587622.wav |
| 643 | | | | Email from Lena Green to Ronen Roytman "RE: חשבון דצמבר (RE: December's account)" |
| 643T | | | | Translation of DOJ-ELBAZ-0001651743 |
| 644 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Lena Green to Michael Goldberg "Re: Withdrawals Big IL" |
| 644T | 7/23/19 | 7/23/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001556406 |
| 645 | | | | Email from Lindsay Cole to Lena Green and All Yukom cc Jay C and klimudim@gmail.com "RE: יוקום חוגגת שנתיים ומחלקת רבע מיליון שקל לכבוד יום הולדתה (Re: Yukom is celebrating two years and is distributing a quarter of a million shekels in honor of its birthday)" |
| 645T | | | | Translation of DOJ-ELBAZ-0001511664 |
| 646 | 7/31/19 | 7/31/19 | Lee Elbaz | Forwarded email from Lena Green to Relly Tito "Fwd: סגירת חשבון דצמבר + מקדמה ינואר (Fwd: Closing accounting on December + Advance on January)" |
| 646T | 7/31/19 | 7/31/19 | Lee Elbaz | Translation of DOJ-ELBAZ-0001652542 |
| 647 | | | | Email from Joshua Miller to Lena Green et. al "מצגות לקורס (Presentations to the course)" |
| 647T | | | | Translation of DOJ-ELBAZ-0001559998 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 648 | | | | Email from Lena Green to Joshua Miller "RE: מצגות לקורס (RE: Presentations for the course)" |
| 648T | | | | Translation of DOJ-ELBAZ-0001560439 |
| 649 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Michael Goldberg to Emily Laski re: Emily Laski Records 1 |
| 649T | 7/18/19 | 7/18/19 | Shira Uzan | Translation of DOJ-ELBAZ-0001561715 |
| 649.1 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, Recorded Call, filename force-00115097249676-2031-20160301-180258-1456855371.1860758.mp3 |
| 649.1S | | | | Transcription of DOJ-ELBAZ-0001561716 |
| 649.2 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, Recorded Call, filename force-00115107156117-2031-20160202-001959-1454372398.3608942.mp3 |
| 649.2S | | | | Transcription of DOJ-ELBAZ-0001561717 |
| 649.3 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, Recorded Call, filename force-00115107156117-2031-20160203-214708-1454536027.3849808.mp3 |
| 649.3S | | | | Transcription of DOJ-ELBAZ-0001561718 |
| 649.4 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, Recorded Call, filename force-00117062153969-2031-20160202-171709-1454433429.3685487.mp3 |
| 649.4S | 7/18/19 | 7/18/19 | Shira Uzan | Transcription of DOJ-ELBAZ-0001561719 |
| 649.5 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, Recorded Call, filename force-00115097249676-2031-20160223-212438-1456262678.1106837 .mp3 |
| 649.5S | | | | Transcription of DOJ-ELBAZ-0001561720 |
| 650 | | | | Email from Michael Goldberg to Emily Laski re: *Emily Laski Records 2* |
| 650T | | | | Translation of DOJ-ELBAZ-0001562216 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 650.1 | | | | Attachment, Recorded Call, filename force-00117062153969-2031-20160219-162019-1455898819-689535.mp3 |
| 650.1S | | | | Transcription of DOJ-ELBAZ-0001562217 |
| 650.2 | | | | Attachment, Recorded Call, filename force-00119417488645-2031-20160208-191612-1454958971.4283363.mp3 |
| 650.2S | | | | Transcription of DOJ-ELBAZ-0001562218 |
| 651 | 7/24/19 | 7/24/19 | Gregory Fine | From Lena Green to Nick Onasis, Patrick Accardo, Michael Goldberg, Dave Simpson "FW: Account Packages" |
| 651T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001562651 |
| 652 | | | | Email from Lena Green to Yossi Herzog cc Kobi Cohen re Re: רעיון והצעת יעול |
| 652T | | | | Translation of DOJ-ELBAZ-0001488889 |
| 653 | 7/31/19 | 7/31/19 | Lee Elbaz | Email from Lena Green to Ronen Roytman and Relly T "התחשבנות דצמבר וצפונה(2).xlsx (accounting December and north(2).xlsx)" |
| 653T | 7/31/19 | 7/31/19 | Lee Elbaz | Translation of DOJ-ELBAZ-0001654272 |
| 653.1 | | | | Attachment, filename התחשבנות דצמבר וצפונה(2).xlsx, to an email from Lena Green to Ronen Roytman and Relly T on March 21, 2016 |
| 654 | 7/18/19 | 7/18/19 | Shira Uzan | Email from Lena Green to Avishay Yukom cc Yossi Herzog "FW: חוות דעת ואתיקה (FW: Opinion and ethics)" with attachments |
| 654T | 7/18/19 | 7/18/19 | Shira Uzan | Translation of DOJ-ELBAZ-0001489293 |
| 654.1 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, filename Yukom Communication ethics.docx, to email from Lena Green to Avishay yukom cc Yossi Herzog on March 23, 2016 |
| 654.2 | 7/18/19 | 7/18/19 | Shira Uzan | Attachment, filename יוקום - קוד אתי.docx, to an email from Lena Green to Avishay Yukom cc Yossi Herzog on March 23, 2016 |
| 655 | | | | Email from Emily Laski to Gabriel Grayson, Marcus Mellendry, Lee; All Yukom re: HEBREW |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 655T | | | | Translation of DOJ-ELBAZ-0001545751 |
| 656 | | | | INTENTIONALLY LEFT BLANK |
| 657 | | | | Email from Lena Green to John Beker et al. "RE: I NEED YOU GUYS" |
| 657T | | | | Translation of DOJ-ELBAZ-0001546265 |
| 658 | | | | Email from Lena Green to Yossi Herzog cc Kobi Cohen "RE: אוקראיינה (Re: Ukraine)" |
| 658T | | | | Translation of DOJ-ELBAZ-0001489617 |
| 659 | 7/19/19 | 7/19/19 | Liora Welles | Email from Lindsay Cole to Lena Green and IL Coordinator cc Aaron Lewis, Michael Goldberg, and Patrick Accardo re "RE: Withdrawals" |
| 659T | 7/19/19 | 7/19/19 | Liora Welles | Translation of DOJ-ELBAZ-0001547213 |
| 660 | | | | Email from Lena Green to Relly T "FW: סגירת חשבון פברואר (FW: Closing the February account)" |
| 660T | | | | Translation of DOJ-ELBAZ-0001655038 |
| 661 | | | | Email from IL Coordinator Binarybook to Lena Green, Victoria Schumer, and Derek York cc Dan Fisher re RE: Sandra Glaser - 975579 |
| 661T | | | | Translation of DOJ-ELBAZ-0002906497 |
| 662 | | | | Email from Lena Green to Ronen Roytman and Relly T "RE: תשלום על גיא הראל (RE: Payment for Guy Harel)" |
| 662T | | | | Translation of DOJ-ELBAZ-0001655724 |
| 663 | | | | Email from Lena Green to Patrick Accardo et al. "RE: דוח מצב עד תאריך 18.4.16 (RE: Report on situation until the date April 18, 2016)" |
| 663T | | | | Translation of DOJ-ELBAZ-0001490368 |
| 664 | | | | Email from Patrick Accardo to Lena Green, Michael Goldberg, and Nick Onasis "לקוח חדש עונה משיבון מוקלט זה לא פעם ראשונה שאנחנו שומעים על דבר כזה (A new client replies answering machine recorded this is not the first time that we hear about such a thing)" with attachments |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 664T | | | | Translation of DOJ-ELBAZ-0001549861 |
| 664.1 | | | | Attachment, Recorded Call, filename Ben Mandini VS helmy khamis -1000649 2.mp3 |
| 664.1S | | | | Transcription of call, filename Ben Mandini VS helmy khamis -1000649 2.mp3 |
| 664.2 | | | | Attachment, Recorded Call, filename Ben Mandini VS helmy khamis -1000649 1.mp3 |
| 664.2S | | | | Transcription of call, filename Ben Mandini VS helmy khamis -1000649 1.mp3 |
| 665 | | | | Email from Yossi Herzog to Lena Green et al. "Re: התייעלות והמלצות לעתיד. (Re: Improving efficiency and recommendations for the future)" |
| 665T | | | | Translation of DOJ-ELBAZ-0001491159 |
| 666 | | | | Email from Yossi Herzog to Lena Green et al. "Re: התייעלות והמלצות לעתיד. (Re: Improving efficiency and recommendations for the future)" |
| 666T | | | | Translation of DOJ-ELBAZ-0001491160 |
| 667 | | | | Email from Yossi Herzog to Lena Green et al. "Re: התייעלות והמלצות לעתיד. (Re: Improving efficiency and recommendations for the future)" |
| 667T | | | | Translation of DOJ-ELBAZ-0001491268 |
| 668 | | | | Email from Barbara Fischer to Lena Green and Itay B "RE: רשימת מדינות פחות שווי 1000₪ (RE: A list of countries worth less than 1,000)" |
| 668T | | | | Translation of DOJ-ELBAZ-0001491735 |
| 669 | 7/30/19 | 7/30/19 | Lee Elbaz | Email from klimidum@gmail.com to Lena Green, Roytman, cc: Jay@bigoption.com re: "הביטוח ללקוח (The insurance for the client)" |
| 669T | 7/30/19 | 7/30/19 | Lee Elbaz | Translation of DOJ-ELBAZ-0001491928 |
| 670 | 7/30/19 | 7/30/19 | N/A | Email from Dan Fisher to Lena Green "re הסכם מול (Agreement with) Harry Phillips - 591059" |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 670T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001306351 |
| 671 | | | | Email from Lena Green to Ran Sarusi ("Dan Fisher"), Sabrina Elofer ("Mila Morales"), Anog Marek ("Daniel Buckley"), Roytman "editcustomerPage-Harry Phillips-591059" |
| 671T | | | | Translation of DOJ-ELBAZ-0001306821 |
| 672 | | | | Email from Lindsay Cole to Nick Onasis, Olga Fox, and All Yukom "RE: 200K Hall of Fame" |
| 672T | | | | Translation of DOJ-ELBAZ-0001538107 |
| 673 | 7/31/19 | 7/31/19 | Lee Elbaz | Email from Lena Green to Ronen Roytman and Relly T "RE: העברה לנומריס (RE: Transfer to NUMARIS)" |
| 673T | 7/31/19 | 7/31/19 | Lee Elbaz | Translation of DOJ-ELBAZ-0001632279 |
| 674 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Alon Tirosh to Lena Green, Risk Management re: md faizal katong - 1093079 Binarybook |
| 674T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0003583253 |
| 675 | | | | INTENTIONALLY LEFT BLANK |
| 676 | | | | Email from Emily Laski to Nick Onasis re: EMILY |
| 676T | | | | Translation of DOJ-ELBAZ-0001130386 |
| 677 | | | | Email from Lena Green to Yossi Herzog and Kobi Cohen "Re: המצב בסניפים. (Re: The situation at the branches)" |
| 677T | | | | Translation of DOJ-ELBAZ-0001493715 |
| 678 | | | | Email from Lena Green to Yossi Herzog et al. "RE: הבהרה חשובה בנושא יוקום (RE: An important clarification concerning YUKOM)" |
| 678T | | | | Translation of DOJ-ELBAZ-0001494017 |
| 679 | | | | Email from Yossi Herzog to Lena Green et al. "התנהלות מול ספקים. (BEHAVIOR WITH SUPPLIERS)" |
| 679T | | | | Translation of DOJ-ELBAZ-0001494019 |
| 680 | | | | Email from Yossi Herzog to Nick Onasis cc Lena Green et al. "Re: הבהרה חשובה בנושא יוקום (Re: An important clarification concerning YUKOM)" |

80

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 680T | | | | Translation of DOJ-ELBAZ-0001494021 |
| 681 | | | | Email from Lena Green to Alexander Goldman, Ryan Jeebun, cc Alex Kyle, Malcolm Scott, BinaryBook - Risk, Jack Nash, Dan Fisher, Binarybook Withdrawal, Alan Ross, James Barkley, All Support, Christopher Nolan, John Swain, Investigation Department re: Bert Bohmont - 814630 - Investigation - Letter from Attorney |
| 681T | | | | Translation of DOJ-ELBAZ-0000869989 |
| 682 | | | | Email from Lena Green to IL Coordinator, cc Dave Simpson, Patrick Accardo, Michael Goldberg re: Trading the Rio 2016 Olympic Games |
| 682T | | | | Translation of DOJ-ELBAZ-0001526947 |
| 683 | | | | Email from Lena Green to Thomas Stark et al. re RE: Steven Gold |
| 683T | | | | Translation of DOJ-ELBAZ-0001528766 |
| 684 | | | | Email from Thomas Stark to Lena Green, Derek York, cc Alexander Goldman "RE: Recordings and Risk PPT" |
| 684T | | | | Translation of DOJ-ELBAZ-0001461507 |
| 684.1 | | | | Attachment, filename Academy Department.pptx, to an email from Thomas Stark to Lena Green, Derek York, cc Alexander Goldman on August 19, 2016 |
| 685 | | | | Email from Alexander Goldman to Lena Green re: Fwd: "(The Manager's Agenda)"סדר יום מנהל |
| 685T | | | | Translation of DOJ-ELBAZ-0001461663 |
| 686 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Alexander Goldman cc Alec Forester re FW: Course |
| 686T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001461639 |
| 687 | | | | Email from Lena Green to Ryan Jeebun, Emily Laski, cc Relly T, Sam Diesel, Nick Onasis re: BWT - John Rothstein - 841665 |
| 687T | | | | Translation of DOJ-ELBAZ-0001640239 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 688 | | | | Email from Lena Green to Ronen Roytman "RE: העברה ע״ח נומריס (RE: Transfer on the account of NUMARIS)" |
| 688T | | | | Translation of DOJ-ELBAZ-0001640400 |
| 689 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Don Ford cc Michael Goldberg "Ashok Kumar AGRAWAL - 777096" |
| 689T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001531123 |
| 690 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Viktor Bogrov cc Michael Goldberg "David Burns - 832048" |
| 690T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001531132 |
| 691 | | | | Email from Lena Green to Melanie Levin cc Michael Goldberg and Itay B "bock Jean-Jacques - 671284" |
| 691T | | | | Translation of DOJ-ELBAZ-0001531134 |
| 692 | | | | Email from Lena Green to Melanie Levin cc Michael Goldberg and Itay B "Wilderich von Boeselager - 492143" |
| 692T | | | | Translation of DOJ-ELBAZ-0001531135 |
| 693 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Michael Goldberg cc Itay B "Ngatama Moerouru - 96699" |
| 693T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001531136 |
| 694 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Kevin White, cc Michael Goldberg, Itay re: editcustomerPage - Diana Suain - 403304 Offline |
| 694T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001531119 |
| 695 | 7/24/19 | 7/24/19 | Gregory Fine | Email from Lena Green to Melanie Levin, cc Michael Goldberg, Adam Bloom re: Jan Brouwer - 673784 |
| 695T | 7/24/19 | 7/24/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001531121 |
| 696 | 7/23/19 | 7/23/19 | Gregory Fine | Email from Michael Goldberg to Lena Green "RE: adriaan blignaut - 827995" |
| 696T | 7/23/19 | 7/23/19 | Gregory Fine | Translation of DOJ-ELBAZ-0001535004 |
| 697 | | | | Email from Lena Green to Alexander Goldman re *RE: Fwd: Don Farrar - 495057* |

82

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 697T | | | | Translation of DOJ-ELBAZ-0001463160 |
| 698 | | | | Email from Lena Green to Alec Forester cc Alexander Goldman re *FW: Pat Irani - 1023715 - Support - Fin. - IMP - Threatens to contact CC. Company/Bank. & Support - Fin. - IMP - Threatens to do a Charge Back* |
| 698T | | | | Translation of DOJ-ELBAZ-0001464438 |
| 699 | | | | Email from Lena Green to Michael Goldberg re שיחות למאוריציוס with attachments |
| 699T | | | | Translation of DOJ-ELBAZ-0001577141 |
| 699.1 | | | | Attachment, Recorded Call, filename *joshua1.mp3,* to an email from Lena Green to Michael Goldberg on September 2, 2015 |
| 699.1S | | | | Transcription of DOJ-ELBAZ-0001577142 |
| 699.2 | | | | Attachment, Recorded Call, filename *sam.mp3,* to an email from Lena Green to Michael Goldberg on September 2, 2015 |
| 699.2S | | | | Transcription of DOJ-ELBAZ-0001577143 |
| 699.3 | | | | Attachment, Recorded Call, filename *mark.mp3,* to an email from Lena Green to Michael Goldberg on September 2, 2015 |
| 699.3S | | | | Transcription of DOJ-ELBAZ-0001577144 |
| 699.4 | | | | Attachment, Recorded Call, filename *laurence.mp3,* to an email from Lena Green to Michael Goldberg on September 2, 2015 |
| 699.4S | | | | Transcription of DOJ-ELBAZ-0001577145 |
| 699.5 | | | | Attachment, Recorded Call, filename *karen.mp3,* to an email from Lena Green to Michael Goldberg on September 2, 2015 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|---------------|----------|---------|-------------|
| 699.5S | | | | Transcription of DOJ-ELBAZ-0001577146 |
| 699.6 | | | | Attachment, Recorded Call, filename *joshua2.mp3,* to an email from Lena Green to Michael Goldberg on September 2, 2015 |
| 699.6S | | | | Transcription of DOJ-ELBAZ-0001577147 |
| 700 | 7/25/19 | 7/25/19 | Austin Smith | Email from Lena Green to Alexander Goldman, Lia Miller, John Ried re: *NEW KIT* |
| 700T | 7/25/19 | 7/25/19 | Austin Smith | Translation of DOJ-ELBAZ-0001477587 |
| 701 | | | | Email from Lena Green to Selen Alarie, cc Sebastian Parker, Derek York [john.ried@binarybook.com], Alexander Goldman, Binarybook IT re: *RE: Kit for Academy* |
| 701T | | | | Translation of DOJ-ELBAZ-0001465381 |
| 702 | | | | Email from Lena Green to Selen Alarie, Topaz Braverman, cc Lia Miller, Alexander Goldman, John Ried re: *RE: NEW KIT* |
| 702T | | | | Translation of DOJ-ELBAZ-0001477890 |
| 703 | 7/26/19 | 7/26/19 | Austin Smith | Email from Lena Green to Selen Alarie, All Tel Aviv Branch, Mike Perry, Michael Maris, Skyler Grey, cc Lia Miller, Alexander Goldman re: *RE: WD Pending* |
| 703T | 7/26/19 | 7/26/19 | Austin Smith | Translation of DOJ-ELBAZ-0001474301 |
| 704 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Selen Alarie, All Tel Aviv Branch, cc Lia Miller re: *RE: Withdrawals* |
| 704T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001477776 |
| 705 | | | | Email from Lena Green to Selen Alarie, All Tel Aviv Branch, cc Lia Miller re: *RE: Withdrawals* |
| 705T | | | | Translation of DOJ-ELBAZ-0001477726 |
| 706 | | | | Email from Alexander Goldman to Selen Alarie, Mila Morales, John Ried re: *Fwd: ASAP!!! Fwd: Harry Phillips Acct 591059 Demand Letter attached* |
| 706T | | | | Translation of DOJ-ELBAZ-0001483886 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 707 | 7/25/19 | N/A | Ann Graf | Email from Ann Graf to BinaryBook Compliance Department re For 7 or 8 months I have been trying to leave Binary Book |
| 708 | 7/25/19 | N/A | Ann Graf | Email from Ann Graf to BinaryBook Finance Department re Re: Withdrawal - Bonus Turnover |
| 709 | | | | Email from binaryBook Support re Re: Withdrawal - Bonus Turnover |
| 710 | 7/25/19 | 7/25/19 | Ann Graf | Email from Relly to Alex Kyle cc Ryan Jeebun, Sam Diesel, and Lena Green re RE: real time |
| 711 | | | | "The shares sharks getting rich preying on British savers: We reveal the binary trading victims - and the ruthless salesmen they blame", This is Money.co.uk |
| 712 | | | | INTENTIONALLY LEFT BLANK |
| 713 | | | | USAA Credit Card Statement for period ending 5/10/2015 |
| 714 | | | | Slate Card Statement |
| 715 | | | | Screenshot of Binary Book Account |
| 716 | | | | Email from Support@binarybook to Jim Freeman re: communications |
| 717 | | | | Bank of North Carolina payment confirmation for a May 13, 2015 transfer of $10,000 to Silver Oak Media |
| 718 | | | | Bank of North Carolina payment confirmation for a May 22, 2015 transfer of $10,000 to Black River Group |
| 719 | | | | USAA Credit Card account statement for a May 22, 2015 deposit to BinaryBook for $5,000 |
| 720 | | | | Bank of North Carolina payment confirmation for a May 26, 2016 deposit to Real Time Company for $35,000 |
| 721 | | | | Bank of North Carolina payment confirmation for a June 23, 2016 deposit to Soldex Group S.R.O. for $100,000 |
| 722 | | | | Bank of North Carolina payment confirmation for a September 27, 2016 deposit to EVP International for $120,000 |
| 723 | | | | Email from Jim Freeman to Damon Hill, Ali Freeman, James Evans, Robert Kerry |
| 724 | | | | Email from Robert Kerry to jfreeman3303@gmail.com re Following up |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 725 | | | | Email from Robert Kerry to Jim Freeman re RE: Overview |
| 726 | | | | Email from Jim Freeman to Robert Kerry BCC Ali Freeman re BALANCE AND INVESTMENT POSITIONS |
| 727 | | | | Email from Robert Kerry to Jim Freeman re RE: BALANCE AND INVESTMENT POSITIONS |
| 728 | 7/23/19 | 7/23/19 | James Freeman | Email from Robert Kerry to Robert Kerry BCC jfreeman3303@gmail.com re Cambridge Group - Closing Remarks |
| 729 | 7/23/19 | 7/23/19 | James Freeman | Email from Robert Kerry to Robert Kerry BCC jfreeman3303@gmail.com re From the desk of Robert Kerry -- Cambridge Trading Group Results 20-may-2016 GOLD |
| 730 | 7/23/19 | 7/23/19 | James Freeman | Email from Robert Kerry to Robert Kerry BCC jfreeman3303@gmail.com re From the desk of Robert Kerry -- Cambridge Trading Group Results 25-APRIL-2016 DEUTSCHE BANK & ROSNEFT |
| 731 | | | | Email from Robert Kerry to jfreeman3303@gmail.com re BREXIT - TRADE EVENT |
| 732 | | | | Email from Jim Freeman to Damon Hill, James Evans, Support@BinaryBook |
| 733 | | | | Email from Sam Rosen to JimFreeman re: Call |
| 734 | 7/23/19 | 7/23/19 | James Freeman | Email from James Evans to Jim Freeman re: Dear Mr. Freeman |
| 735 | | | | Email from James Evans to Jim Freeman re: Acocunt Update |
| 736 | | | | Email from Binary Book Compliance Department to Jim Freeman |
| 737 | 7/23/19 | 7/23/19 | James Freeman | Email from James Evans to Jim Freeman re: Account |
| 738 | | | | Email from Jim Freeman to Damn Hill, Support, BinaryBook Compliance Department |
| 739 | 8/1/19 | 8/1/19 | N/A | |
| 739 T | 8/1/19 | 8/1/19 | N/A | |
| 739.1 | 8/1/19 | 8/1/19 | N/A | |
| 739.1T | 8/1/19 | 8/1/19 | N/A | |
| 739.2 | 8/1/19 | 8/1/19 | N/A | |
| 745 | 7/31/19 | 7/31/19 | Lee Elbaz | Email from Lena Green dated 7/22/19 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 750 | | | | Email from Shift Manager IL to Jay C cc Lena Green, Malcolm Scott, Alex Kyle, David Moore, Ryan Jeebun, and Patrick Accardo re RE: David Przybylski - 1762222 |
| 750.1 | | | | Image, filename 176222 call log seconed number.PNG |
| 750.2 | | | | Image, filename 176222 call log.PNG |
| 750.3 | | | | Attachment, Recorded Call, filename 4.5k call.mp3 |
| 750.3S | | | | Transcription of call, filename 4.5k call.mp3 |
| 750.4 | | | | Attachment, Recorded Call, filename 10k call.mp3 |
| 750.4S | | | | Transcription of call, filename 10k call.mp3 |
| 750.5 | | | | Attachment, Recorded Call, filename first call - intro.mp3 |
| 750.5S | | | | Transcription of call, filename first call - intro.mp3 |
| 750.6 | | | | Attachment, Recorded Call, filename last call of that day.mp3 |
| 750.6S | | | | Transcription of call, filename last call of that day.mp3 |
| 750.7 | | | | Attachment, Recorded Call, filename second call - website walkthrow.mp3 |
| 750.7S | | | | Transcription of call, filename second call - website walkthrow.mp3 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 750.8 | | | | Attachment, Recorded Call, filename third call - skype download.mp3 |
| 750.8S | | | | Transcription of call, filename third call - skype download.mp3 |
| 751 | | | | Email from IL Coordinator to Mike Nicholls, Lena Green, Malcolm Scott cc David Moore, Michael Goldberg, Ryan Jeebun re: Charge Back: Yaron Makler - 401010, 1500 EUR - Fraudulent transaction: no cardholder authorization |
| 751.1 | | | | Attachment, Recorded Call, filename Yaron Makler - 401010 vs. Mike Nicolls.mp3 |
| 751.1S | | | | Transcription of call, filename Yaron Makler - 401010 vs. Mike Nicolls.mp3 |
| 752 | | | | Email from Melissa Wilson to Michael Goldberg cc Ryan Jeebun, Alex Kyle, Lena Green, and IL Coordinator re Fwd: Your Withdrawal Request - 365809 |
| 752.1 | | | | Attachment, Recorded Call, filename Samantha Lynch VS Alex Patrick 21.7.mp3 |
| 752.1S | | | | Transcription of call, filename Samantha Lynch VS Alex Patrick 21.7.mp3 |
| 753 | | | | Email from Melissa Wilson to Lena Green cc Michael Goldberg, Alex Kyle, Ryan Jeebun, and IL Coordinator re Re: FW: withdrawal account no 462349 |
| 753.1 | | | | Attachment, Recorded Call, filename eva.wav |
| 753.1S | | | | Transcription of call, filename eva.wav |
| 754 | | | | Email from IL Coordinator to Michael Goldberg re Re: Anne Theriault - 502165 please find me the recording of the 2 deposit conversations and send it to me |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|---------------|----------|---------|-------------|
| 754.1 | 7/19/19 | 7/19/19 | Liora Welles | Attachment, Recorded Call, filename Lindsay Cole VS Anne Theriault - 502165.wav |
| 754.1S | 7/22/19 | 7/22/19 | Liora Welles | Transcription of call, filename Lindsay Cole VS Anne Theriault - 502165.wav |
| 755 | | | | Email from IL Coordinator to Eva Bennett and Bigoption withdrawal cc Lena Green et al. re RE: lesley bell - 489223- Support - Ret. - IMP - CM does not approve deposit |
| 755.1 | | | | Attachment, Recorded Call, filename force-34603324337-1015-20151022-143555-1445520954.237180.wav |
| 755.1S | | | | Transcription of call, filename force-34603324337-1015-20151022-143555-1445520954.237180.wav |
| 756 | | | | Email from Michael Goldberg to Oscar Nick re FW: call recording |
| 756.1 | | | | Attachment, Recorded Call, filename Oscar Nick VS Terry Pockett - 2015-11-03 220953.mp3 |
| 756.1S | | | | Transcription of call, filename Oscar Nick VS Terry Pockett - 2015-11-03 220953.mp3 |
| 757 | | | | Email from Selen Alarie to David Moore and Craig Burton cc Tessa Reed, Lia Miller, Alexander Goldman, Monica Sanders, and John Ried re RE: Here Nissen - 134210 |
| 757.1 | | | | Attachment, Recorded Call, filename force-0016427 464 7736-2009-20151030-192140-14462328.mp3 |
| 757.1S | | | | Transcription of force-0016427 464 7736-2009-20151030-192140-14462328.mp3 |
| 757.2 | | | | Attachment, Recorded Call, filename force-0016427 464 7736-2009-20151030-193008-14462334.mp3 |
| 757.2S | | | | Transcription of force-0016427 464 7736-2009-20151030-193008-14462334.mp3 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 758 | | | | Email from Alex Robinson to Michael Goldberg cc Malcolm Scott, Ryan Jeebun, Akshay Ramdul, David Moore, and Lena Green re Eshrat Jahanabadi Shahs - 559553 (Urgent) |
| 758.1 | | | | Attachment, Recorded Call, filename force-16042439795-1021-20151119-115936-1447934376.459217.wav |
| 758.1S | | | | Transcription of call, filename force-16042439795-1021-20151119-115936-1447934376.459217.wav |
| 759 | | | | Email from Patrick Accardo to Ryan Jeebun and Lena Green cc Michael Goldberg and Nick Onasis re Fast Cash Problem with attachment |
| 759.1 | | | | Attachment, Recorded Call, filename Roger Wilson.wav |
| 759.1S | | | | Transcription of call, filename Roger Wilson.wav |
| 760 | | | | Email from IL Coordinator to Patrick Accardo, Lena Green, Ryan Jeebun, and David Moore cc Michael Goldberg re RE: CB alert - 573740 |
| 760.1 | | | | Attachment, Recorded Call, filename force-61497574228-1020-20151130-083231-1448872350.1088433.wav |
| 760.1S | | | | Transcription of call, filename force-61497574228-1020-20151130-083231-1448872350.1088433.wav |
| 761 | | | | Email from IL Coordinator to Michael Goldberg cc Ryan Jeebun and Lena Green re teodor todorov - 588759 |
| 761.1 | | | | Attachment, Recorded Call, filename force-447731597364-175-20151210-214718-1449784037.81885.wav |
| 761.1S | | | | Transcription of call, filename force-447731597364-175-20151210-214718-1449784037.81885.wav |
| 762 | | | | Email from IL Coordinator to Michael Goldberg re FW: trevor rands - 655280 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 762.1 | | | | Attachment, Recorded Call, filename Adam_Bloom_VS_trevor_rands_-_655280.mp3 |
| 762.1S | | | | Transcription of call, filename Adam_Bloom_VS_trevor_rands_-_655280.mp3 |
| 763 | | | | Email from IL Coordinator to Michael Goldberg cc Nick Onasis re RE: bruce mcconell - 694690 with attachments |
| 763.1 | | | | Attachment, Recorded Call, filename force-14045424645-1050-20160303-214444-1457041484.210267.mp3 |
| 763.1S | | | | Transcription for call, filename force-14045424645-1050-20160303-214444-1457041484.210267.mp3 |
| 763.2 | | | | Attachment, Recorded Call, filename force-14045424645-1050-20160303-211958-1457039998.206440.mp3 |
| 763.2S | | | | Transcription for call, filename force-14045424645-1050-20160303-211958-1457039998.206440.mp3 |
| 764 | | | | Email from Patrick Accardo to Michael Goldberg, Lena Green, Malcolm Scott, Ryan Jeebun, and Aaron Lewis re RE: Michael Jagota - 810634 |
| 764.1 | | | | Attachment, Recorded Call, filename Harvey Stone VS Michael Jagota - 810634.mp3 |
| 764.1S | | | | Transcription of a call, filename Harvey Stone VS Michael Jagota - 810634.mp3 |
| 765 | | | | Email from Alex Robinson to Michael Goldberg cc John Loris et al. re Re: Siew Peng Seah - 866758 ( Important - Missing KYC ) |
| 765.1 | | | | Attachment, Recorded Call, filename force-6590487160-1015-20160607-120426-1465297466.864644.mp3 |
| 765.1S | | | | Transcription of call, filename force-6590487160-1015-20160607-120426-1465297466.864644.mp3 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 765.2 | | | | Attachment, Recorded Call, filename force-6590487160-1015-20160607-150052-1465308052.888470.mp3 |
| 765.2S | | | | Transcription of call, filename force-6590487160-1015-20160607-150052-1465308052.888470.mp3 |
| 765.3 | | | | Attachment, Recorded Call, filename force-6590487160-1015-20160607-141349-1465305229.882265.mp3 |
| 765.3S | | | | Transcription of call, filename force-6590487160-1015-20160607-141349-1465305229.882265.mp3 |
| 766 | | | | Email from Aaron Lewis to Lina Wray, Lena Green, Robert Ballini, and Michael Goldberg cc Bigoption Withdrawl et al. re Re: Dorota Nowakowski - 713363 - Support - Fin. - WD Information (Above $3000) with attachment |
| 766.1 | | | | Attachment, Recorded Call, filename Dorota Nowakowski- 713363- Matthew McK .. Mp3 |
| 766.1S | | | | Transcription of call, filename Dorota Nowakowski- 713363- Matthew McK .. Mp3 |
| 767 | | | | Email from Dan Fisher to Alexander Goldman re FW: Leslie Henry - 125484 - Support - Ret. - IMP - CM does not approve deposit with attachment |
| 767.1 | | | | Attachment, Recorded Call, filename Monica.wav |
| 767.1S | | | | Transcription of call, filename Monica.wav |
| 768 | | | | Email from Tansing Keerpah to Christopher Nolan cc Alexander Goldman et al. re Re: [IT Department] Re: Leslie Henry - 125484 - Support - Ret. - IMP - CM does not approve deposit |
| 768.1 | | | | Attachment, Recorded Call, filename 2016-11-09 Jeff Matthew.mp3 |
| 768.1S | | | | Transcription of call, filename 2016.11.09 Jeff Matthew.mp3, |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 768.2 | | | | Attachment, Recorded Call, filename 2016-11-09 Monica Sanders.mp3 |
| 768.2S | | | | Transcription of call, filename 2016.11.09 Monica Sanders.mp3 |
| 768.3 | | | | Attachment, Recorded Call, filename 2016-11-17 Donald Hume.mp3 |
| 768.3S | | | | Transcription of call, filename 2016.11.17 Donald Hume.mp3 |
| 769 | | | | Email from Lena Green to Alexander Goldman re CallX |
| 769.1 | | | | Attachment, Recorded Call, filename CALLX_21-11-2016_1-53-2_0543077177.mp3, attached to an email sent on November 21, 2016 from Lena Green to Ronen Roytman |
| 769.1S | | | | Transcription of call, filename CALLX_21-11-2016_1-53-2_0543077177.mp3 |
| 770 | | | | Email from Lena Green to Alexander Goldman re CallX |
| 770.1 | | | | Attachment, Recorded Call, filename CALLX_15-5-2017_12-9-48_0548361701.mp3 |
| 770.1S | | | | Transcription of call, filename CALLX_15-5-2017_12-9-48_0548361701.mp3 |
| 771 | | | | Recording, filename CALLX_3-9-2017_12-10-14_0534335656, of a call between Lena Green and Emily Laski |
| 771S | | | | Transcription of CALLX_3-9-2017_12-10-14_0534335656 |
| 772 | | | | Recording, filename CALLX_10-9-2017_17-32-55_0522585815, of a call between Lena Green and Lissa Mel |
| 772S | | | | Transcription of CALLX_10-9-2017_17-32-55_0522585815 |
| 773 | 7/19/19 | 7/19/19 | Liora Welles | Call, filename lindsy 01.mp3, which was saved in the Google drive folder of Or Maymon ("Patrick Accardo") |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 773S | 7/22/19 | 7/22/19 | Liora Welles | Transcription of call, filename lindsy 01.mp3, which was saved in the Google drive folder of Or Maymon ("Patrick Accardo") |
| 774 | | | | Call, filename out-14259884829-303-20140512-193157-1399912317.7559.mp3, pulled off of klimudim@gmail.com's Google Drive |
| 774S | | | | Transcription of call, filename out-14259884829-303-20140512-193157-1399912317.7559.mp3, pulled off of klimudim@gmail.com's Google Drive |
| 775 | | | | Call, filename out-15203313461-303-20140512-191234-1399911154.7460.mp3, pulled off of klimudim@gmail.com's Google Drive |
| 775S | | | | Transcription of call, filename out-15203313461-303-20140512-191234-1399911154.7460.mp3, pulled off of klimudim@gmail.com's Google Drive |
| 776 | | | | Video, filename Larry's Cash Machine |
| 777 | | | | Training recording on Shira Uzan's phone, filename Voice 004.m4a |
| 777S | | | | Transcription of DOJ-ELBAZ-UZAN-00000002 |
| 778 | | | | Training recording on Shira Uzan's phone, filename Voice 008.m4a |
| 778S | | | | Transcription of DOJ-ELBAZ-UZAN-00000006 |
| 779 | | | | Training recording on Shira Uzan's phone, filename Voice 012.amr |
| 779S | | | | Transcription of DOJ-ELBAZ-UZAN-00000010 |
| 780 | | | | Training recording on Shira Uzan's phone, filename Voice 013.amr |
| 780S | | | | Transcription of DOJ-ELBAZ-UZAN-00000011 |
| 781 | | | | Training recording on Shira Uzan's phone, filename Voice 018.amr |
| 781S | | | | Transcription of DOJ-ELBAZ-UZAN-00000014 |
| 782 | | | | Email from Michael Goldberg to Emily Laski re FW: Emily Laski Records 3 |
| 782T | | | | Translation of DOJ-ELBAZ-0001562213 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 782.1 | | | | Attachment, filename force-00119417488645-2031-20160209-152341-1455031420.4413988.mp3, to an email from Michael Goldberg to Emily Laski on March 7, 2016 |
| 782.2 | | | | Attachment, filename force-00119417488645-2031-20160219-175614-1455904574.702433.mp3, to an email from Michael Goldberg to Emily Laski on March 7, 2016 |
| 783 | 7/24/19 | 7/24/19 | Gregory Fine | |
| 784 | 7/24/19 | 7/24/19 | Gregory Fine | |
| 785 | 7/24/19 | 7/24/19 | Gregory Fine | |
| 786 | 7/24/19 | 7/24/19 | Gregory Fine | |
| 787 | 7/24/19 | 7/24/19 | Gregory Fine | |
| 788 | | | | |
| 789 | 7/25/19 | 7/25/19 | Gregory Fine | Email from Lena Green to BinaryBook Finance Department, May 6, 2016, Re "RE: Account Information – 909128" (DOJ-ELBAZ-0001757665) |
| 790 | 7/25/19 | 7/25/19 | N/A | |
| 791 | 7/26/196 | 7/26/19 | N/A | Stipulation |
| 792 | 7/31/19 | withdrawn | N/A | |
| 793 | 8/1/19 | 8/1/19 | N/A | |
| 798 | 8/1/19 | 8/1/19 | N/A | |
| | | | | |
| | | | | |
| 800 | | | | Email from Alexander Goldman to Tom Calvin re na mail |
| 801 | | | | Email from Alexander Goldman to Rob Patterson re: Trades |
| 802 | | | | Email from Alexander Goldman to Rob Patterson re Re: Trades |
| 803 | | | | Email from Selen Alarie to All Tel Aviv Branch and Lia Miller re *calls and deposits* |
| 804 | | | | Email from John Ried to All Tel Aviv Branch re Academy for clients please read thoroughly |
| 805 | | | | Email from Sebastian Parker to Dan Fisher cc Scott walker, Daniel Buckley, Mila Morales, and Alexander Goldman re *Scott's client that need to trade* |

95

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 806 | | | | Email from Dan Fisher to Scott Walker cc Derek York and Alexander Goldman re *High risk!!!* |
| 807 | | | | Email from Dan Fisher to Chris Dustin cc Derek York, Alexander Goldman, Daniel Buckley, and Richard Adams re *IN THE MONEY YOU NEED TO TAKE CARE OF ASAP!* |
| 808 | | | | Email from Dan Fisher to Sebastian Parker and Joseph Goodman cc Derek York, Alexander Goldman, Daniel Buckley, and Mila Morales re *RE: Clients that need to trade* |
| 809 | | | | Email from Mila Morales to Hans Adler and Derek York cc Andy Collins, Dan Fisher, Binarybook Withdrawal, and Alexander Goldman re *RE: Sam Sitt - 880067* |
| 810 | | | | Email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, and Daniel Buckley re *[No Subject]* with attachments |
| 810.1 | | | | Attachment, filename *DB - Signed Contract.pdf*, to an email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, and Daniel Buckley on May 23, 2016 |
| 810.2 | | | | Attachment, filename *Don Berdeaux Insurance Policy.pdf*, to an email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, and Daniel Buckley on May 23, 2016 |
| 810.3 | | | | Attachment, filename *DB1 SWIFT 50K.pdf*, to an email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, and Daniel Buckley on May 23, 2016 |
| 810.4 | | | | Attachment, filename *DB2 150K.jpg*, to an email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, and Daniel Buckley on May 23, 2016 |
| 810.5 | | | | Attachment, filename *DB2 P2 150K.jpg*, to an email from Mila Morales to Dan Fisher, Alexander Goldman, Lena Green, and Daniel Buckley on May 23, 2016 |
| 811 | | | | Email from Derek York to Monica Sanders and Dan Fisher cc TLV Backoffice re *Anatoliy Shcherbinskiy - 178106* |
| 812 | | | | Email from Dan Fisher to All Tel Aviv Branch re *Lie Detector* |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 813 | | | | INTENTIONALLY LEFT BLANK |
| 814 | | | | Email from Alexander Goldman to TLV Backoffice cc Matilda King, Derek York, and Dan Fisher re RE: Glenn Spiggle - 650900 |
| 815 | | | | Email from Lena Green to Alexander Goldman and Ryan Jeebun cc Alex Kyle et al. re *RE: Bert Bohmont - 814630 - Investigation-.Letter from Attorney* |
| 816 | | | | Email from Hans Adler to Mike Wilson cc Alec Forester et al. re *Re: Mariam Aslam - 1179352 - Investigation - WD Information (Below $3000)* |
| 817 | | | | Email from Mila Morales to Alec Forester, Alexander Goldman, Dan Fisher, and Lena Green re *1114773* |
| 818 | | | | Email from Alexander Goldman to Andy Collins, Dan Fisher, and Alec Forester re *1172374* |
| 819 | | | | Email from Hans Adler to Mila Morales cc Andy Collins et al. re *Re: Ellen Caouette - 602625* |
| 820 | | | | Email from Andy Collins to Lena Green and Alexander Goldman cc Alec Forester et al. re *Re: Lewis Williams - 748112 - Support - Fin. - WD Information (Above $3000)* |
| 821 | 7/30/19 | 7/30/19 | N/A | Email from Lena Green to Jo Traister cc klimudim@gmail.com, Ido Stein, and yossi ashkenazi re RE: איכות האפטידיו שנשלחו לאוסטראליה |
| 821T | 7/30/19 | 7/30/19 | N/A | Translation of DOJ-ELBAZ-0001514071 |
| 822 | | | | Email from Ryan Jeebun to Risk Management, cc Itay Ben Ari and Jay C re: 25134 - Abnormal Risk |
| 823 | | | | Email from Christopher Bright to Lena Green, Shift Manager IL, and Michael Goldberg cc Ryan Jeebun, David Moore, and Jay C re RE: urgent |
| 824 | | | | Email from Lena Green to Michael Goldberg cc Nick Onasis re RE: משיכות |
| 825 | | | | Email from Lena Green to Patrick Accardo, Nick Onasis, Michael Goldberg, Yossi Herzog, and Thomas Stark re RE: FW: 21.12.15 דוח מצב עד תאיך |
| 825T | | | | Translation of DOJ-ELBAZ-0001510120 |
| 826 | | | | Email from Dina Peisahov to klimudim@gmail.com, jay@bigoption.com, and Relly T re 1436 - Yukom LTD - WSB Investments (binarybook ) with attachment |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 826.1 | | | | Attachment, filename *1436 - binarybook_1454275498.csv.xlsx*, to email from Dina Peisahov to klimudim@gmail.com et al. |
| 827 | | | | Email from CFTC to support@binarybook.com and compliance@binarybook.com re US Commodity Futures Trading Commission Notice re Binary Book |
| 827.1 | | | | Attachment, filename Notification Letter - Binary Book.pdf, to an email from CFTC to support@binarybook.com and compliance@binarybook.com on February 2, 2016 |
| 828 | | | | Email from Lindsay Cole to Patrick Accardo re *Fwd: Wire Transfer Information* |
| 828.1 | | | | Attachment, filename Wire Transf 7-5-16.pdf, to an email from Lindsay Cole to Patrick Accardo on July 7, 2016 |
| 828.2 | | | | Attachment, filename Wire Transf Auth 7-5-16.pdf, to an email from Lindsay Cole to Patrick Accardo on July 7, 2016 |
| 829 | | | | Email from Patrick Accardo to Sam Diesel and wire@binarybook.com re 21k swift Larry Burton 1108034 with attachment |
| 829.1 | | | | Attachment, filename Bank Confirmation 6-9-16.pdf, to an email from Patrick Accardo to Sam Diesel and wire@binarybook.com on June 10, 2016 |
| 830 | | | | Email from Edward Muller to Wire Binarybook cc Sam Diesel and Patrick Accardo re Larry Burton - 1108034 |
| 831 | | | | Email from larryburton@comcast.net to support@binarybook.com re Re: WD cancelled Bonus turnover not completed |
| 832 | | | | Email from support@binarybook.com to larryburton@comcast.net re Re: WD cancelled Bonus turnover not completed |
| 833 | | | | Email from support@binarybook.com to larryburton@comcast.net re Re: New offline message [LC #4837331.OIG67ZXXV2] |
| 834 | | | | Email from support@binarybook.com to larrybuton1@comcast.net cc james.evans@binarybook.com re Your Bonus has been processed. |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 835 | | | | Funds Transfer Request Authorization for $70,000 from Larry Burton's Bank of America account to Real time Company S.R.O |
| 836 | | | | Email from Lindsay Cole to larryburton@comcast.net re Wire Details |
| 837 | | | | Article:  These US Immigrants in Israel are winning back millions for victims of scams they took part in |
| 838 | | | | Email from Lena Green to Sam Diesel and Jason Fox cc Ryan Jeebun, IL Coordinator, and Nick Onasis re RE: Terry Pockett - 564292 - BWT |
| 839 | | | | Email from Hans Adler to Michael Goldberg cc Andy Collins, Roberto Ballini, Ryan Jeebun, Jason Fox, IL Coordinator, and Binarybook Withdrawal re Re: Terry Pockett - 564292 Approve 5000$ as test WD |
| 840 | | | | Email from Support@binarybook.com to terry.pockett@gmail.com re Re: Notice of Termination |
| 841 | | | | Email from support@binarybook.com to terry.pockett@gmail.com cc jason.fox@binarybook.com re Re: Withdrawl - Account No: 1223374 |
| 842 | | | | Email from support@binarybook.com to terry.pockett@gmail.com re Re: Appointment |
| 843 | | | | Email from Terry to support@binarybook.com cc Jason Fox and Roberto Ballini re Withdrawl - Account No: 1223374 |
| 844 | | | | Text messages between Terry Pockett and Jeremy Desor on November 25, 2018 and December 12, 2018 |
| 845 | | | | Email from Terry to Steven Samuel re Re: Binary Book case status with attachments |
| 845.1 | | | | Attachment, filename Birman Agreement_PDF.aspx.pdf, to an email from Terry to Steven Samuel on December 4, 2018 |
| 846 | | | | Email from Steven Samuel to Terry re Binary Book settlemenet update with attachments |
| 846.1 | | | | Attachment, filename Exhibit A.pdf, to an email from Steven Samuel to Terry on October 8, 2018 |
| 846.2 | | | | Attachment, filename Reply to refusal.pdf, to an email from Steven Samuel to Terry on October 8, 2018 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 846.3 | | | | Attachment, filename Follow up letter.pdf, to an email from Steven Samuel to Terry on October 8, 2018 |
| 846.4 | | | | Attachment, filename Letter - Refusal to pay.pdf, to an email from Steven Samuel to Terry on October 8, 2018 |
| 846.5 | | | | Attachment, filename Settlement Agreement.pdf, to an email from Steven Samuel to Terry on October 8, 2018 |
| 847 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 848 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 849 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 850 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 851 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 852 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 853 | | | | Email from binarybook to binarybook@mrelay.spot-email.com and accounts@binarybook.com re New TQ Deposit |
| 854 | | | | Email from support@binarybook.com to elina.jones@binarybook.com re Case Assignment Notification - Case #321953 |
| 855 | | | | Email from LiveChat to support@binarybook.com re New offline message [LC #4837331.OI75HAKAE1] |
| 856 | | | | Email from Patrick Accardo to IL Coordinator, Lena Green, and Nick Onasis cc Adam Bloom and Dave Simpson re RE: BinaryBook WD report Israel branch |
| 857 | | | | Email from klimudim@gmail.com to gali.hertzog@yahoo.com re Fwd: FW: Yukom |
| 857T | | | | Translation of DOJ-ELBAZ-0001502248 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 857.1 | | | | Attachment, filename Yukom יוקום - Large.mov, to an email from klimudim@gmail.com to gali.hertzog@yahoo.com on June 16, 2015 |
| 857.1S | | | | Transcription of video attachment, filename Yukom יוקום - Large.mov |
| 858 | | | | Spreadsheet, filename CONFIDENTIAL - VISA00002.xlsx |
| 858.1 | | | | 902(11) certification for the records produced by Visa |
| 859 | | | | Spreadsheet, filename Copy of REQ16546+-+Produced+pursuant+to+7-21-2017+Subpoena.xlsx |
| 859.1 | | | | 902(11) certification for the records produced by Mastercard |
| 860 | | | | Certificate of Authenticity of Business Records, filename, Discount Bank 1.pdf, signed by a representative from Israel Discount Bank Ltd. dated January 4, 2018 |
| 860T | | | | Translation of certificate of Authenticity of Business Records, filename, Discount Bank 1-ENGL.pdf, signed by a representative from Israel Discount Bank Ltd. |
| 861 | | | | Bank statement produced by Israel Discount Bank Ltd., filename, Discount Bank 2.pdf, for Lena Green's bank account number 515-023809 |
| 861T | | | | Translation of bank statement produced by Israel Discount Bank Ltd., filename, Discount Bank 2-ENGL.pdf, for Lena Green's bank account number 515-023809 |
| 862 | | | | Legal investigation file no. 167/17, filename, Discount Bank 3.pdf, describing a conversation held with Chaya Ben David from Discount Bank regarding the warrant to supply documents |
| 862T | | | | Translation of legal investigation file no. 167/17, filename, Discount Bank 3-ENGL.pdf, describing a conversation held with Chaya Ben David from Discount Bank regarding the warrant to supply documents |

101

\* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| 863 | | | | Account statements from Januiary 2014 to December 2017 produced by Israel Discount Bank Ltd., filename, Discount Bank 4.pdf, for Lena Green's private checking account number 0069002411 |
| 863T | | | | Translation of Account statements from Januiary 2014 to December 2017 produced by Israel Discount Bank Ltd., filename, Discount Bank 4-ENGL.pdf, for Lena Green's private checking account number 0069002411 |
| 864 | | | | Account statements from April 2015 to November 2017 produced by Israel Discount Bank Ltd., filename, Discount Bank 5.pdf, for Lena Green's business checking account number 0131651120 |
| 864T | | | | Translation of Account statements from April 2015 to November 2017 produced by Israel Discount Bank Ltd., filename, Discount Bank 5-ENGL.pdf, for Lena Green's business checking account number 0131651120 |
| 865 | | | | Account statements from December 2015 to November 2017 produced by Israel Discount Bank Ltd., filename, Discount Bank 6.pdf, for Lena Green's business checking account number 01316514090 |
| 865T | | | | Translation of account statements from December 2015 to November 2017 produced by Israel Discount Bank Ltd., filename, Discount Bank 6-ENGL.pdf, for Lena Green's business checking account number 01316514090 |
| 866 | | | | Account statements from March 2015 to November 2017 produced by Israel Discount Bank Ltd., filename, Discount Bank 7.pdf, for Lena Green's business checking corporation account no. 0131647948 |
| 866T | | | | Account statements from March 2015 to November 2017 produced by Israel Discount Bank Ltd., Filename, Discount Bank 7-ENGL.pdf, for Lena Green's business checking corporation account no. 0131647948 |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 867 | | | | Cover letter, filename Yukom Acct 1.pdf, from Yair Shachan to Nati Bitau listing accounts no. 51-292241-0, under Yukom Communication LTD, and 49809130, under Lena Green, related to warrant no. 19599-12-17 |
| 867T | | | | Translation of cover letter, filename Yukom Acct 1-ENGL.pdf, from Yair Shachan to Nati Bitau listing accounts no. 51-292241-0, under Yukom Communication LTD, and 49809130, under Lena Green, related to warrant no. 19599-12-17 |
| 868 | | | | Account statements from January 2014 to September 2017, filename Yukom Acct 3.pdf,  produced by Union Bank of Israel Ltd. For Yukom Communication Ltd.'s account no. 555200/86 |
| 868T | | | | Translation for account statements from January 2014 to September 2017, filename Yukom Acct 3-ENGL.pdf, produced by Union Bank of Israel Ltd. For Yukom Communication Ltd.'s account no. 555200/86 |
| 869 | | | | Account statements from September 2017 to December 2017, filename Yukom Acct 3.pdf,  produced by Union Bank of Israel Ltd. For Yukom Communication Ltd.'s account no. 555200/89 |
| 869T | | | | Translation of account statements from September 2017 to December 2017, filename Yukom Acct 3-ENGL.pdf, produced by Union Bank of Israel Ltd. For Yukom Communication Ltd.'s account no. 555200/89 |
| 870 | | | | "The wolves of Tel Aviv: Israel's vast, amoral binary options scam exposed", Times of Israel |
| 871 | | | | "Though fearing closure, the Wolves of Tel Aviv enjoy the party 'while it lasts'", Times of Israel |
| 872 | | | | "Israeli regulator: Binary options fraud disgusting, ruinous to our reputation", Times of Israel |
| 873 | | | | "Sharansky to Israel's regulators: Shut down 'repugnant, immoral' binary options", Times of Israel |
| 874 | 7/19/19 | 7/19/19 [subject to redaction] | Liora Welles | Liora Welles Plea Agreement (w/ Cooperation Agreement) |
| 875 | 7/18/19 | 7/18/19 [redacted] | Shira Uzan | Shira Uzan Plea Agreement (w/ Cooperation Agreement) |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 876 | | | | Lissa Mel Plea Agreement |
| 877 | 7/26/19 | 7/26/19 [redacted] | Yair Hadar | Yair Hadar Plea Agreement (w/ Cooperation Agreement) |
| 878 | 7/25/19 | 7/25/19 [redacted] | Austin Smith | Austin Smith Plea Agreement (w/ Cooperation Agreement) |
| 879 | | | | Ronen Roytman Non-Prosecution Agreement |
| 880 | 7/18/19 | 7/18/19 | Shira Uzan | Stipulation (Audio-Video on Elbaz's phone) |
| 881 | 7/22/19 | 7/22/19 | Liora Welles | Stipulation (Whatsapp on Elbaz's phone) |
| 882 | 7/23/19 | 7/23/19 | Gregory Fine | Elbaz Signed Miranda Waiver (Hebrew and English) |
| 883 | | | | Google Subscriber Information for Zlenagreen@bigoption.com |
| 884 | | | | Google Subscriber Information for Zlena.green@binarybook.com |
| 885 | | | | Spreadsheet, bigoption.xlsx |
| 886 | | | | Spreadsheet, binarybook.xlsx |
| 887 | | | | Payments to Lee Elbaz (in USD) |
| 888 | | | | Client Deposits, Withdrawals, and Net Deposits  Per December 2017 Reports (Table) |
| 889 | | | | Client Deposits, Withdrawals, and Net Deposits  Per December 2017 Reports (Graph; By Brand) |
| 890 | | | | Total Deposits vs. Balances Per December 2017 Reports (Graph; By Brand) |
| 891 | | | | Client Deposits, Withdrawals, and Net Deposits Per December 2017 Reports (Total) |
| 892 | | | | Summary of Deposits by Country (Table) |
| 893 | | | | Summary of Deposits by Country (Bar Graph) |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 894 | | | | Summary of Deposits by Country (Pie Chart) |
| 895 | | | | Client Deposits, Withdrawals, and Net Deposits September 26, 2013 to May 5, 2016 (Table) |
| 896 | | | | Client Deposits, Withdrawals, and Net Deposits September 26, 2013 to May 5, 2016 (Bar Graph; By Brand) |
| 897 | | | | Client Deposits, Withdrawals, and Net Deposits September 26, 2013 to May 5, 2016 (Bar Graph; Total) |
| 898 | | | | Binary Book Net Investment Per U.S. Credit Cards February 2015 to May 2017 |
| 899 | | | | Investor Deposits for Selected Investors Per Deposit Slips and Documents |
| 900 | | | | Stipulation (Google emails) |
| A | 7/19/19 | N/A | Liora Welles | Yukom Organization Chart |
| B | 7/18/19 | N/A | Shira Uzan | Organization Chart Caesarea |
| C | 7/19/19 | N/A | Liora Welles | Yukom Office Layout, Old Office |
| D | 7/19/19 | N/A | Liora Welles | Yukom Office Layout, New Office |
| E | 7/18/19 | N/A | Shira Uzan | Client Conversion and Retention Process |
| F | 7/18/19 | N/A | Shira Uzan | Map of Caesarea and Apartment |
| G | 7/16/19 | N/A | Shira Uzan | Map of Caesarea and Tel Aviv |
| H | | | | Photograph of Or Maymon |
| I | | | | Photograph of Elad Bigelman |
| J | | | | Photograph of Afik Tori |
| K | | | | Photograph of Austin Smith |
| L | | | | Photograph of Liora Welles |
| M | | | | Photograph of Lissa Mel |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.

| Ex. No. | Identification | Admitted | Witness | Description |
|---------|----------------|----------|---------|-------------|
| N | 7/26/19 | DEM | Austin Smith | Photograph of Sabrina Elofer |
| O | | | | Photograph of Sabrina Elofer |
| P | | | | Photograph of Yakov Cohen |
| Q | | | | Photograph of Anog Maarek |
| R | | | | Photograph of Yossi Herzog |
| S | | | | Photograph of Nissim Alfasi |

* The Court admitted into evidence the portion of the document that translates Hebrew, but only allowed for demonstrative purposes the portion originally in English.